**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF NORTH CAROLINA**
**RALEIGH DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 22-00397-5-DMW |
| | § | |
| BAXLEY CORPORATION, LLC | § | |
| | § | |
| | § | |
| Debtor | § | |

**TRUSTEE'S FINAL REPORT (TFR)**

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under chapter 7 of the United States Bankruptcy Code was filed on 02/23/2022.  The undersigned trustee was appointed on 02/25/2022.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. § 704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor(s) as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4.     The trustee realized gross receipts of                  $1,007,171.79

       Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim distribution | $293,970.93 |
| Administrative expenses | $266,293.82 |
| Bank service fees | $8,132.97 |
| Other Payments to creditors | $154,907.07 |
| Non-estate funds paid to 3rd Parties | $0.00 |
| Exemptions paid to the debtor(s) | $0.00 |
| Other payments to the debtor | $0.00 |
| | |
| Leaving a balance on hand of[1] | $283,867.00 |

The remaining funds are available for distribution.

---

[1] The balance on funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursements will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6. The deadline for filing non-governmental claims in this case was <u>06/03/2022</u> and the deadline for filing government claims was <u>08/22/2022</u>. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is <u>$53,465.15</u>. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received <u>$38,450.17</u> as interim compensation and now requests the sum of <u>$15,014.98,</u> for a total compensation of <u>$53,465.15</u>[2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of <u>$1,961.15</u>, and now requests reimbursement for expenses of <u>$402.76,</u> for total expenses of <u>$2,363.91</u>.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: <u>08/15/2025</u>                    By:   /s/ James B. Angell
                                                      Trustee

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

**FORM 1**

Page No: 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit A

| | | |
|---|---|---|
| **Case No.:** | 22-00397-5-DMW | |
| **Case Name:** | BAXLEY CORPORATION, LLC | |
| **For the Period Ending:** | 8/15/2025 | |

| | |
|---|---|
| **Trustee Name:** | James B. Angell |
| **Date Filed (f) or Converted (c):** | 02/23/2022 (f) |
| **§341(a) Meeting Date:** | 03/31/2022 |
| **Claims Bar Date:** | 06/03/2022 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** | **Lien Amount** | **Exemption Amount** |
| 1 | Pinnacle Bank Checking 5989 | $18,868.81 | $18,868.81 | | $169,868.66 | FA | $0.00 | $0.00 |
| 2 | Funds deposited with Bill.com | Unknown | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | No liquidation value | | | | | | | |
| 3 | Security deposit | $7,191.80 | $7,191.80 | | $0.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | No liquidation value | | | | | | | |
| 4 | Accounts receivable 11a. 90 days old or less: face amount 421,611.00 - doubtful or uncollectible accounts 0.00 =$421,611.00 | $421,611.00 | $421,611.00 | | $150,536.45 | FA | $0.00 | $0.00 |
| 5 | Accounts receivable 11b. Over 90 days old: face amount 423,851.23 - doubtful or uncollectible accounts 0.00 = 423,851.23 | $423,851.23 | $423,851.23 | | $0.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | See Asset #4 | | | | | | | |
| 6 | 2018 Kaufman Trailer, Other Information: 5VGFD2220JL000946 | $4,550.00 | $4,550.00 | | $4,000.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Per De 205, 237 Compromise Order | | | | | | | |
| 7 | 2013 International Series Other Information: Cab, VIN 1HTMMAAN2DH357891 | Unknown | $0.00 | | $13,000.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Per De 205, 237 Compromise Order | | | | | | | |
| 8 | 2017 Kaufman Utility Trailer, Other Information: 5VGFD2220HL005994 | $2,671.00 | $2,671.00 | | $4,000.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Per De 205, 237 Compromise Order | | | | | | | |
| 9 | 2008 Toyota Platinum Other Information: 5TDBY67A28S009049 | $14,943.00 | $14,943.00 | | $0.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Vehicle totaled in 2020 - no liquidation value | | | | | | | |
| 10 | 2010 BMW XDrive Other Information: 5UXFF0C52ALT77072 | Unknown | $0.00 | | $2,500.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Per De 205, 237 Compromise Order | | | | | | | |
| 11 | Excavator Unknown | Unknown | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Transferred to Baxley Leasing for assumption of loan per DE 205, 237 | | | | | | | |

Page No: 2

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Exhibit A

| | |
|---|---|
| **Case No.:** | 22-00397-5-DMW |
| **Case Name:** | BAXLEY CORPORATION, LLC |
| **For the Period Ending:** | 8/15/2025 |

| | |
|---|---|
| **Trustee Name:** | James B. Angell |
| **Date Filed (f) or Converted (c):** | 02/23/2022 (f) |
| **§341(a) Meeting Date:** | 03/31/2022 |
| **Claims Bar Date:** | 06/03/2022 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** | **Lien Amount** | **Exemption Amount** |
| 12 | Loans to Officers Total face amount19,701.73 - doubtful or uncollectible amount 0.00 = $19,701.73 | $19,701.73 | $19,701.73 | | $0.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Released per settlement at De 474, 477. | | | | | | | |
| 13 | Loan to Baxley Leasing, LLC Loan to Baxley Leasing, LLC  196,015.00- doubtful or uncollectible amount 0.00 =$196,015.00 | $196,015.00 | $196,015.00 | | $0.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Released per Settlement at DE 205, 237 | | | | | | | |
| 14 | Loan to Martha "Ginger" Baxley Total face amount 43,156.77 - doubtful or uncollectible amount 0.00 =$43,156.77 | $43,156.77 | $43,156.77 | | $0.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Released per settlement at De 474, 477. | | | | | | | |
| 15 | Loan to Jonathan Keith Total face amount 12,500.00 -doubtful or uncollectible amount 0.00= $12,500.00 | $12,500.00 | $12,500.00 | | $0.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | No liquidation value | | | | | | | |
| 16 | Loan to Sarah Santoro Total face amount 9,500.00 - doubtful or uncollectible amount 0.00 =$9,500.00 | $9,500.00 | $9,500.00 | | $0.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | No liquidation value. | | | | | | | |
| 17 | Preferential/avoidable transfers to insiders | Unknown | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Not property of the debtor; addressed in Assets 25, 27 | | | | | | | |
| 18 | VOID | $0.00 | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| 19 | Liquidation of Other personal Property | $7,077.73 | $7,077.73 | | $8,077.73 | FA | $0.00 | $0.00 |
| 20 | VOID | $0.00 | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| 21 | Construction Equipment | $50,000.00 | $50,000.00 | | $50,000.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Transferred to Baxley Construction Co., Inc. per Compromise at DE 205, 237 | | | | | | | |
| 22 | DOT Tracking (u) #5202263175; Invoice Date 05/17/2022 | $4,000.00 | $4,000.00 | | $4,000.00 | FA | $0.00 | $0.00 |
| 23 | Funds in trust account for law firm | $183,800.00 | $0.00 | | $183,800.00 | FA | $0.00 | $0.00 |
| 24 | Funds from debtor's checking account | $37,919.00 | $0.00 | | $37,919.00 | FA | $0.00 | $0.00 |

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Exhibit A

| Case No.: | 22-00397-5-DMW | Trustee Name: | James B. Angell |
| Case Name: | BAXLEY CORPORATION, LLC | Date Filed (f) or Converted (c): | 02/23/2022 (f) |
| For the Period Ending: | 8/15/2025 | §341(a) Meeting Date: | 03/31/2022 |
|  |  | Claims Bar Date: | 06/03/2022 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets | Lien Amount | Exemption Amount |
| 25 | Settlement with Baxley Leasing | $0.00 | $277,519.60 | | $278,174.37 | FA | $0.00 | $0.00 |
| 26 | Interest Income from Estate Bank Accounts (u) | $0.00 | $0.00 | | $2,171.13 | FA | $0.00 | $0.00 |
| 27 | Settlement with Brandon Baxley, Martha Baxley and Rudolph Baxley (u) | $0.00 | $96,105.00 | | $96,105.00 | FA | $0.00 | $0.00 |
| Asset Notes: | Per compromise at DE 474, 477 | | | | | | | |
| 28 | PROCEEDS OF BANK ACCOUNT (u) | $0.00 | $49.04 | | $49.04 | FA | $0.00 | $0.00 |
| 29 | Refund from NC Employment Security Commission (u) | $0.00 | $0.00 | | $2,970.41 | FA | $0.00 | $0.00 |
| | TOTALS (Excluding unknown value) | $1,457,357.07 | $1,609,311.71 | | $1,007,171.79 | $0.00 | $0.00 | $0.00 |

**Major Activities affecting case closing:**

03/31/2025    THE TRUSTEE IS COLLECTING PAYMENTS FROM A COMPROMISE WITH BAXLEY LEASING. THE FINAL PAYMENT IS DUE MAY 31, 2025. ALL OTHER ASSETS HAVE BEEN ADMINISTERED. ALL CLAIMS OBJECTIONS HAVE BEEN RESOLVED. THE TRUSTEE MADE A SECOND INTERIM DISTRIBUTION IN 2024. A FINAL TAX RETURN WILL NEED TO BE FILED.

12/24/2024    THE TRUSTEE IS COLLECTING PAYMENTS FROM A COMPROMISE WITH BAXLEY LEASING. THE FINAL PAYMENT IS DUE MAY 31, 2025. THE TRUSTEE RECEIVED THE FUNDS FROM A COMPROMISE WITH BRANDON BAXLEY, MARTHA BAXLEY AND RUDOLPH BAXLEY. SALL OTHER ASSETS HAVE BEEN ADMINISTERED. ALL CLAIMS OBJECTIONS HAVE BEEN RESOLVED. THE TRUSTEE MADE A SECOND INTERIM DISTRIBUTION IN 2024. A FINAL TAX RETURNS WILL NEED TO BE FILED.

12/24/2024    THE TRUSTEE IS COLLECTING PAYMENTS FROM A COMPROMISE WITH BAXLEY LEASING. THE FINAL PAYMENT IS DUE MAY 31, 2025. THE TRUSTEE RECEIVED THE FUNDS FROM A COMPROMISE WITH BRANDON BAXLEY, MARTHA BAXLEY AND RUDOLPH BAXLEY. ALL OTHER ASSETS HAVE BEEN ADMINISTERED. ALL CLAIMS OBJECTIONS HAVE BEEN RESOLVED. THE TRUSTEE MADE A SECOND INTERIM DISTRIBUTION IN 2024. A FINAL TAX RETURN WILL NEED TO BE FILED.

09/30/2024    THE TRUSTEE IS COLLECTING PAYMENTS FROM A COMPROMISE WITH BAXLEY LEASING. THE FINAL PAYMENT IS DUE MAY 31, 2025. THE TRUSTEE REACHED A COMPROMISE WITH BRANDON BAXLEY, MARTHA BAXLEY AND RUDOLPH BAXLEY, WHICH REQUIRES A PAYMENT BY NOVEMBER 30, 2024. ALL CLAIMS OBJECTIONS HAVE BEEN RESOLVED. THE TRUSTEE WILL MAKE A SECOND INTERIM DISTRIBUTION IN 2024.

Page No:   4

# FORM 1

### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit A

| | |
|---|---|
| **Case No.:** | 22-00397-5-DMW |
| **Case Name:** | BAXLEY CORPORATION, LLC |
| **For the Period Ending:** | 8/15/2025 |

| | |
|---|---|
| **Trustee Name:** | James B. Angell |
| **Date Filed (f) or Converted (c):** | 02/23/2022 (f) |
| **§341(a) Meeting Date:** | 03/31/2022 |
| **Claims Bar Date:** | 06/03/2022 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets | Lien Amount | Exemption Amount |

06/30/2024   THE TRUSTEE IS COLLECTING PAYMENTS FROM A COMPROMISE WITH BAXLEY LEASING. THE FINAL PAYMENT IS DUE MAY 31, 2025.

THE TRUSTEE HAS FILED A MOTION TO COMPROMISE A SECOND ADVERSARY PROCEEDING WITH BRANDON BAXLEY, MARTHA BAXLEY AND RUDOLPH BAXLEY, WHICH IS PENDING. IF APPROVED, THE SETTLEMENT PAYMENTS WLL BE DUE THE LATER OF NOVEMBER 1, 2024 OR 30 DAYS AFTER APPROVAL OF THE SETTLEMENT.

THE TRUSTEE WILL NEED TO FILE FINAL TAX RETURNS.

ALL CLAIMS OBJECTIONS HAVE BEEN RESOLVED. THE TRUSTEE MADE AN INTERIM DISTRIBUTION IN 2023.

12/31/2023   THE TRUSTEE HAS MADE AN INTERIM DISTRIBUTION. THE TRUSTEE IS COLLECTING PAYMENTS FROM A COMPROMISE WITH BAXLEY LEASING. THE TRUSTEE IS PREPARING A COMPLAINT TO AVOID OTHER PAYMENTS.

09/30/2023   THE TRUSTEE HAS FILED CLAIMS OBJECTIONS AND IS WORKING ON MAKING AN INTERIM DISTRIBUTION. THE TRUSTEE CONTINUES TO COLLECT SETTLEMENT PAYMENTS. THE TRUSTEE IS WORKING ON A COMPROMISE WITH THE BRANDON BAXLEY ESTATE.

06/30/2023   THE TRUSTEE HAS FILED CLAIMS OBJECTIONS AND IS WORKING ON MAKING AN INTERIM DISTRIBUTION. THE TRUSTEE CONTINUES TO COLLECT SETTLEMENT PAYMENTS. THE TRUSTEE HAS MOVED FOR APPROVAL OF A COMPROMISE WITH THE BRANDON BAXLEY ESTATE.

03/31/2023   THE TRUSTEE HAS REACHED A COMPROMISE FOR PAYMENT OF CLAIMS ON THE "CAMP BUTNER" PROJECT AND IS PREPARING A LAWSUIT ASSERTING CLAIMS AGAINST INSIDERS. THE TRUSTEE IS COLLECTING MONIES FROM A SETTLEMENT WITH BAXLEY LEASING.

06/30/2022   THE TRUSTEE SETTLED AN ADVERSARY PROCEEDING AGAINST BAXLEY LEASING AND IS ASSESSING CLAIMS AGAINST INDIVIDUALS. THE TRUSTEE SOLD ASSETS OF THE ESTATE.

**Initial Projected Date Of Final Report (TFR):**   12/31/2023
**Current Projected Date Of Final Report (TFR):**   09/30/2025

/s/ JAMES B. ANGELL

JAMES B. ANGELL

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No. | 22-00397-5-DMW |
| Case Name: | BAXLEY CORPORATION, LLC |
| Primary Taxpayer ID #: | **-***4998 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 2/23/2022 |
| For Period Ending: | 8/15/2025 |

| | |
|---|---|
| Trustee Name: | James Angell |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0397 |
| Account Title: | |
| Blanket bond (per case limit): | $1,425,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/07/2022 | (1) | PINNACLE BANK | Funds of debtor | 1129-000 | $169,868.66 | | $169,868.66 |
| 03/15/2022 | | Independent Bank | Transfer Funds | 9999-000 | | $169,868.66 | $0.00 |
| | | | **TOTALS:** | | $169,868.66 | $169,868.66 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $169,868.66 | |
| | | | **Subtotal** | | $169,868.66 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $169,868.66 | $0.00 | |

**For the period of  2/23/2022 to 8/15/2025**

| | |
|---|---|
| Total Compensable Receipts: | $169,868.66 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $169,868.66 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $169,868.66 |

**For the entire history of the account between 03/07/2022 to 8/15/2025**

| | |
|---|---|
| Total Compensable Receipts: | $169,868.66 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $169,868.66 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $169,868.66 |

**FORM 2**

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | |
|---|---|
| **Case No.** | 22-00397-5-DMW |
| **Case Name:** | BAXLEY CORPORATION, LLC |
| **Primary Taxpayer ID #:** | **-***4998 |
| **Co-Debtor Taxpayer ID #:** | |

| | |
|---|---|
| **Trustee Name:** | James Angell |
| **Bank Name:** | Pinnacle Bank |
| **Certificate of Deposits Acct #:** | ******4724 |
| **Account Title:** | Certificate of Deposit 4724 |

| | |
|---|---|
| **For Period Beginning:** | 2/23/2022 |
| **For Period Ending:** | 8/15/2025 |

| | |
|---|---|
| **Blanket bond (per case limit):** | $1,425,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/06/2023 | | Transfer From: #******0020 | | 9999-000 | $325,000.00 | | $325,000.00 |
| 08/06/2023 | (26) | Pinnacle Bank | Interest paid on CD | 1270-000 | $2,171.13 | | $327,171.13 |
| 08/06/2023 | | Transfer To: #******0020 | transfer of CD to checking 7/5/2023 | 9999-000 | | $327,171.13 | $0.00 |

| | | | |
|---|---|---:|---:|
| | **TOTALS:** | $327,171.13 | $327,171.13 | $0.00 |
| | **Less: Bank transfers/CDs** | $325,000.00 | $327,171.13 | |
| | **Subtotal** | $2,171.13 | $0.00 | |
| | **Less: Payments to debtors** | $0.00 | $0.00 | |
| | **Net** | $2,171.13 | $0.00 | |

**For the period of 2/23/2022 to 8/15/2025**

| | |
|---|---:|
| Total Compensable Receipts: | $2,171.13 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2,171.13 |
| Total Internal/Transfer Receipts: | $325,000.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $327,171.13 |

**For the entire history of the account between 04/06/2023 to 8/15/2025**

| | |
|---|---:|
| Total Compensable Receipts: | $2,171.13 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2,171.13 |
| Total Internal/Transfer Receipts: | $325,000.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $327,171.13 |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No. | 22-00397-5-DMW |
| Case Name: | BAXLEY CORPORATION, LLC |
| Primary Taxpayer ID #: | **-***4998 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 2/23/2022 |
| For Period Ending: | 8/15/2025 |

| | |
|---|---|
| Trustee Name: | James Angell |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0020 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $1,425,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/15/2022 | | Pinnacle Bank | Transfer Funds | 9999-000 | $169,868.66 | | $169,868.66 |
| 03/17/2022 | (24) | PINNACLE BANK | Cash on hand from debtor's checking account | 1129-000 | $37,919.00 | | $207,787.66 |
| 03/18/2022 | 5001 | Legal Media Experts | Payment for invoice #106598 (Job # 105404) | 2990-000 | | $342.84 | $207,444.82 |
| 03/18/2022 | 5002 | Black Dog Agency LLC | Payment for invoice #7329 | 2990-000 | | $770.72 | $206,674.10 |
| 03/18/2022 | 5003 | International Sureties LTD | Bond Payment | 2300-000 | | $17.49 | $206,656.61 |
| 03/22/2022 | 5004 | Legal Media Experts | Payment for invoice #106604 (Job # 105406) | 2990-000 | | $2,252.24 | $204,404.37 |
| 03/25/2022 | 5005 | Xpert Computers | Computer Services | 2990-000 | | $182.23 | $204,222.14 |
| 03/25/2022 | 5005 | VOID: Xpert Computers | DUPLICATE CHECK | 2990-003 | | ($182.23) | $204,404.37 |
| 03/25/2022 | 5006 | Xpert Computers | Computer Services  VOIDED DUPLICATE CHECK | 2990-000 | | $182.33 | $204,222.04 |
| 03/28/2022 | 5007 | J&J Court Transcribers, Inc. | Payment for Invoice #2022-00599 | 2990-000 | | $157.30 | $204,064.74 |
| 04/04/2022 | 5008 | Midguard Self Storage | Payment for April 2022 storage | 2990-000 | | $297.00 | $203,767.74 |
| 04/04/2022 | 5009 | A Storage Place | Payment for April 2022 storage | 2990-000 | | $210.00 | $203,557.74 |
| 04/06/2022 | 5010 | Go Store It - Wilmington North Chase | Payment for April 2022 storage | 2990-000 | | $240.35 | $203,317.39 |
| 04/13/2022 | 5011 | J&J Court Transcribers, Inc. | Payment for invoice # 2022-00649 | 2990-000 | | $544.00 | $202,773.39 |
| 04/13/2022 | 5012 | Black Dog Agency LLC | Payment for invoice #7337 | 2990-000 | | $568.36 | $202,205.03 |
| 04/13/2022 | 5013 | Black Dog Agency LLC | Payment for invoice #7369 | 2990-000 | | $350.00 | $201,855.03 |
| 04/18/2022 | (29) | NC DEPT OF COMMERCE, ESC | | 1290-000 | $2,970.41 | | $204,825.44 |
| 04/19/2022 | (19) | SELECTIVE INSURANCE COMPANY OF | | 1290-000 | $7,077.73 | | $211,903.17 |
| 04/25/2022 | (4) | NC DEPARTMENT OF TRANSPORTATION | DOT Invoices 1569874 and 3600046451 | 1129-000 | $75,153.00 | | $287,056.17 |
| 04/29/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $322.72 | $286,733.45 |
| 05/02/2022 | 5014 | A Storage Place | Payment for May 2022 storage units I27, K16 & K23. | 2990-000 | | $210.00 | $286,523.45 |
| 05/04/2022 | 5015 | J&J Court Transcribers, Inc. | Payment for invoice #2022-00783 | 2990-000 | | $160.05 | $286,363.40 |
| 05/04/2022 | 5016 | J&J Court Transcribers, Inc. | Payment for invoice #2022-00799 | 2990-000 | | $960.30 | $285,403.10 |
| 05/23/2022 | (21) | EVERETT GASKINS HANCOCK LLP | Incorrect entry due to transaction being wired | 1129-000 | $20,000.00 | | $305,403.10 |
| 05/23/2022 | (22) | NC DEPARTMENT OF TRANSPORTATION | | 1290-000 | $4,000.00 | | $309,403.10 |
| 05/24/2022 | (21) | Everett Gaskins Hancock LLP | Payment for materials per DE 201 | 1129-000 | $20,000.00 | | $329,403.10 |
| | | | **SUBTOTALS** | | $336,988.80 | $7,585.70 | |

**FORM 37**

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | | |
|---|---|---|
| Case No. | 22-00397-5-DMW | |
| Case Name: | BAXLEY CORPORATION, LLC | |
| Primary Taxpayer ID #: | **-***4998 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 2/23/2022 | |
| For Period Ending: | 8/15/2025 | |

| | |
|---|---|
| Trustee Name: | James Angell |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0020 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $1,425,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 Transaction Date | 2 Check / Ref. # | 3 Paid to/ Received From | 4 Description of Transaction | 5 Uniform Tran Code | 6 Deposit $ | 7 Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 05/24/2022 | (21) | Everett Gaskins Hancock LLP | Payment for materials per DE 201 (Duplicate) | 1129-000 | $20,000.00 | | $349,403.10 |
| 05/24/2022 | (21) | Everett Gaskins Hancock LLP | Payment for materials per DE 201 (Duplicate) | 1129-000 | $20,000.00 | | $369,403.10 |
| 05/24/2022 | (21) | Everett Gaskins Hancock LLP | Payment for materials per DE 201 (Duplicate) | 1129-000 | $20,000.00 | | $389,403.10 |
| 05/24/2022 | (21) | DEP REVERSE: EVERETT GASKINS | Payment for materials per DE 201 (Duplicate) | 1129-000 | ($20,000.00) | | $369,403.10 |
| 05/24/2022 | (21) | Everett Gaskins Hancock LLP | Payment for materials per DE 201 (Duplicate) | 1129-000 | ($20,000.00) | | $349,403.10 |
| 05/24/2022 | (21) | Everett Gaskins Hancock LLP | Payment for materials per DE 201 (Duplicate) | 1129-000 | ($20,000.00) | | $329,403.10 |
| 05/24/2022 | (21) | Everett Gaskins Hancock LLP | Payment for materials per DE 201 (Duplicate) | 1129-000 | ($20,000.00) | | $309,403.10 |
| 05/31/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $438.48 | $308,964.62 |
| 05/31/2022 | 5017 | Verizon Security Subpoena Compliance | Payment pursuant to invoice # 2022280270 | 7100-000 | | $83.00 | $308,881.62 |
| 05/31/2022 | 5018 | AT&T | Payment pursuant to invoice #424819 | 7100-000 | | $145.00 | $308,736.62 |
| 06/01/2022 | (19) | PINNACLE BANK | Funds from debtor's checking account | 1129-000 | $1,000.00 | | $309,736.62 |
| 06/03/2022 | 5019 | A Storage Place | Payment for May 2022 storage unit K-16 | 2990-000 | | $70.00 | $309,666.62 |
| 06/03/2022 | 5020 | A Storage Place | Payment for May 2022 storage unit I-27 | 2990-000 | | $70.00 | $309,596.62 |
| 06/03/2022 | 5021 | A Storage Place | Payment for May 2022 storage unit K-23 | 2990-000 | | $70.00 | $309,526.62 |
| 06/24/2022 | (21) | Everett Gaskins Hancock, LLP | payment for supplies per DE 201 | 1129-000 | $30,000.00 | | $339,526.62 |
| 06/24/2022 | (21) | Everett Gaskins Hancock, LLP | (DUPLICATE) payment for supplies per DE 201 | 1129-000 | $30,000.00 | | $369,526.62 |
| 06/24/2022 | (21) | Everett Gaskins Hancock, LLP | (DUPLICATE) payment for supplies per DE 201 | 1129-000 | $30,000.00 | | $399,526.62 |
| 06/24/2022 | (21) | Everett Gaskins Hancock, LLP | (DUPLICATE) payment for supplies per DE 201 | 1129-000 | $30,000.00 | | $429,526.62 |
| 06/24/2022 | (21) | Everett Gaskins Hancock, LLP | (DUPLICATE) payment for supplies per DE 201 | 1129-000 | $30,000.00 | | $459,526.62 |
| 06/24/2022 | (21) | DEP REVERSE: Everett Gaskins Hancock, LLP | (DUPLICATE) payment for supplies per DE 201 | 1129-000 | ($30,000.00) | | $429,526.62 |
| 06/24/2022 | (21) | DEP REVERSE: Everett Gaskins Hancock, LLP | (DUPLICATE) payment for supplies per DE 201 | 1129-000 | ($30,000.00) | | $399,526.62 |
| 06/24/2022 | (21) | DEP REVERSE: Everett Gaskins Hancock, LLP | (DUPLICATE) payment for supplies per DE 201 | 1129-000 | ($30,000.00) | | $369,526.62 |
| 06/24/2022 | (21) | DEP REVERSE: Everett Gaskins Hancock, LLP | (DUPLICATE) payment for supplies per DE 201 | 1129-000 | ($30,000.00) | | $339,526.62 |
| 06/30/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $459.76 | $339,066.86 |
| 07/11/2022 | 5022 | NCDMV | Application fee for lost title on 2010 BMW Xdrive | 2990-000 | | $21.50 | $339,045.36 |
| | | | **SUBTOTALS** | | $11,000.00 | $1,357.74 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No.: | 22-00397-5-DMW | |
| Case Name: | BAXLEY CORPORATION, LLC | |
| Primary Taxpayer ID #: | **-***4998 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 2/23/2022 | |
| For Period Ending: | 8/15/2025 | |

| | | |
|---|---|---|
| Trustee Name: | James Angell | |
| Bank Name: | Pinnacle Bank | |
| Checking Acct #: | ******0020 | |
| Account Title: | DDA | |
| Blanket bond (per case limit): | $1,425,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/11/2022 | 5023 | NCDMV | Application fee for lost title on 2017 Kaufman Trailer | 2990-000 | | $21.50 | $339,023.86 |
| 07/11/2022 | 5024 | NCDMV | Application fee for lost title on 2018 Kaufman trailer | 2990-000 | | $21.50 | $339,002.36 |
| 07/29/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $503.93 | $338,498.43 |
| 08/04/2022 | | EVERETT GASKINS HANCOCK LLP - TRUST | Correct VIN is 1HTMMAAM6DH105147 | * | $23,500.00 | | $361,998.43 |
| | {6} | | | $4,000.00 | 1129-000 | | $361,998.43 |
| | {8} | | | $4,000.00 | 1129-000 | | $361,998.43 |
| | {10} | | | $2,500.00 | 1129-000 | | $361,998.43 |
| | {7} | | | $13,000.00 | 1129-000 | | $361,998.43 |
| 08/31/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $533.56 | $361,464.87 |
| 09/07/2022 | (25) | BAXLEY LEASING | Installment on settlement | 1149-000 | $5,717.79 | | $367,182.66 |
| 09/07/2022 | (25) | BAXLEY LEASING | Installment on settlement | 1149-000 | $5,717.79 | | $372,900.45 |
| 09/07/2022 | (25) | BAXLEY LEASING | Correction for Wire in entered twice. | 1149-000 | ($5,717.79) | | $367,182.66 |
| 09/08/2022 | 5025 | NC Secretary of State | Payment for filing a UCC | 2990-000 | | $45.00 | $367,137.66 |
| 09/22/2022 | 5026 | International Sureties LTD | Bond Payment | 2300-000 | | $236.39 | $366,901.27 |
| 09/30/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $528.12 | $366,373.15 |
| 10/07/2022 | (25) | Baxley Leasing, LLC c/o Everette Gaskins & | Installment on settlement | 1149-000 | $5,717.79 | | $372,090.94 |
| 10/24/2022 | 5027 | International Sureties LTD | Bond Payment | 2300-000 | | $704.30 | $371,386.64 |
| 10/24/2022 | 5028 | Norlander CPA, PLLC | Payment pursuant to order DE 305 | 3410-000 | | $13,350.00 | $358,036.64 |
| 10/24/2022 | 5029 | Norlander CPA, PLLC | Payment pursuant to order DE 305 | 3420-000 | | $359.74 | $357,676.90 |
| 10/31/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $530.76 | $357,146.14 |
| 11/04/2022 | (25) | Baxley Leasing, LLC | Payment on Settlement | 1149-000 | $5,717.79 | | $362,863.93 |
| 11/04/2022 | (25) | Baxley Leasing, LLC | Payment on Settlement - error | 1149-000 | $5,717.79 | | $368,581.72 |
| 11/04/2022 | (25) | Baxley Leasing, LLC | Payment on Settlement - reverse deposit | 1149-000 | $5,717.79 | | $374,299.51 |
| 11/04/2022 | (25) | Baxley Leasing, LLC | Payment on Settlement - reverse deposit | 1149-000 | $5,717.79 | | $380,017.30 |
| 11/04/2022 | (25) | DEP REVERSE: Baxley Leasing, LLC | Payment on Settlement - error | 1149-000 | ($5,717.79) | | $374,299.51 |
| 11/10/2022 | 5030 | Country Boys Auction & Realty, Inc. | Payment pursuant to order [Doc 313] | 3992-000 | | $2,360.00 | $371,939.51 |
| 11/15/2022 | 5031 | Williams Overman Pierce, LLP | Payment pursuant to order [Doc 317] | 3420-000 | | $5,080.00 | $366,859.51 |
| 11/30/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $518.32 | $366,341.19 |
| 12/05/2022 | (25) | DEP REVERSE: Baxley Leasing, LLC | Payment on Settlement | 1149-000 | ($5,717.79) | | $360,623.40 |
| 12/05/2022 | (25) | DEP REVERSE: Baxley Leasing, LLC | Payment on Settlement - reverse deposit | 1149-000 | ($5,717.79) | | $354,905.61 |
| 12/07/2022 | (25) | EVERETT GASKINS HANCOCK LLP | | 1149-000 | $5,717.79 | | $360,623.40 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | **SUBTOTALS** | $46,371.16 | $24,793.12 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | | |
|---|---|---|
| Case No.: | 22-00397-5-DMW | |
| Case Name: | BAXLEY CORPORATION, LLC | |
| Primary Taxpayer ID #: | **-***4998 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 2/23/2022 | |
| For Period Ending: | 8/15/2025 | |

| | |
|---|---|
| Trustee Name: | James Angell |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0020 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $1,425,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 12/07/2022 | (25) | EVERETT GASKINS HANCOCK LLP | | 1149-000 | $5,717.79 | | $366,341.19 |
| 12/07/2022 | (25) | DEP REVERSE: EVERETT GASKINS | | 1149-000 | ($5,717.79) | | $360,623.40 |
| 12/30/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $538.51 | $360,084.89 |
| 01/10/2023 | (25) | Baxley Leasing, LLC | | 1149-000 | $5,717.89 | | $365,802.78 |
| 01/12/2023 | 5026 | VOID: International Sureties LTD | wrong allocation amount | 2300-003 | | ($236.39) | $366,039.17 |
| 01/31/2023 | 5032 | Internal Revenue Service | 2022 Form 940; EIN 81-2654998 | 2990-000 | | $711.47 | $365,327.70 |
| 01/31/2023 | 5032 | VOID: Internal Revenue Service | voided because pre-petition claim | 7100-003 | | ($711.47) | $366,039.17 |
| 01/31/2023 | 5033 | Internal Revenue Service Center | Payment pursuant to Form 941 | 7100-000 | | $6,462.25 | $359,576.92 |
| 01/31/2023 | 5033 | VOID: Internal Revenue Service Center | voided because pre-petition claim | 7100-003 | | ($6,462.25) | $366,039.17 |
| 01/31/2023 | 5034 | N.C. Department of Revenue | Payment pursuant to Form NC-5Q | 7100-000 | | $892.00 | $365,147.17 |
| 01/31/2023 | 5034 | VOID: N.C. Department of Revenue | voided because pre-petition claim | 7100-003 | | ($892.00) | $366,039.17 |
| 01/31/2023 | 5035 | NC Dept of Commerce | Payment pursuant to Form NCUI 101 Payment Voucher ; payroll period 03/31/22; account no. 07897986 | 7100-000 | | $3,979.05 | $362,060.12 |
| 01/31/2023 | 5035 | VOID: NC Dept of Commerce | voided because pre-petition claim | 7100-003 | | ($3,979.05) | $366,039.17 |
| 02/07/2023 | (25) | Everett Gaskin Trust account | Baxley Leasing Settlement; duplicate entry | 1149-000 | $5,717.89 | | $371,757.06 |
| 02/07/2023 | (25) | Everett Gaskin Trust account | Baxley Leasing Settlement; duplicate entry | 1149-000 | $5,717.89 | | $377,474.95 |
| 02/07/2023 | (25) | Everett Gaskin Trust account | Baxley Leasing Settlement | 1149-000 | $5,717.89 | | $383,192.84 |
| 02/13/2023 | (4) | BUILDERS MUTUAL | | 1129-000 | $1,278.10 | | $384,470.94 |
| 03/06/2023 | (25) | DEP REVERSE: Everett Gaskin Trust account | Baxley Leasing Settlement; duplicate entry | 1149-000 | ($5,717.89) | | $378,753.05 |
| 03/06/2023 | (25) | DEP REVERSE: Everett Gaskin Trust account | Baxley Leasing Settlement; duplicate entry | 1149-000 | ($5,717.89) | | $373,035.16 |
| 03/07/2023 | 5036 | Ellington Digital Forensics | Payment pursuant to invoice #11511 and order Doc 345 | 3992-000 | | $3,600.00 | $369,435.16 |
| 03/31/2023 | (25) | EVERETT GASKINS HANCOCK LLP | NOTE PAYMENT RE BAXLEY LEASING SETTLEMENT (RECEIVED 3/7/2023, NOT PRESENTED BY SOFTWARE, CAUGHT ON BANK REC) | 1149-000 | $5,717.79 | | $375,152.95 |
| 04/06/2023 | | Transfer To: #********4724 | | 9999-000 | | $325,000.00 | $50,152.95 |
| | | | **SUBTOTALS** | | $18,431.67 | $328,902.12 | |

<h1 style="text-align:center">FORM 2</h1>

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No. | 22-00397-5-DMW | Trustee Name: | James Angell |
|---|---|---|---|
| Case Name: | BAXLEY CORPORATION, LLC | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4998 | Checking Acct #: | ******0020 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 2/23/2022 | Blanket bond (per case limit): | $1,425,000.00 |
| For Period Ending: | 8/15/2025 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 04/12/2023 | (25) | EVERETT GASKINS HANCOCK LLP | PAYMENT RE SETTLEMENT | 1149-000 | $5,717.79 | | $55,870.74 |
| 05/09/2023 | (25) | EVERETT GASKINS TRUST ACCOUNT | PAYMENT PER SETTLEMENT | 1149-000 | $5,717.79 | | $61,588.53 |
| 06/05/2023 | (25) | EVERETT GASKINS HANCOCK TRUST | BAXLEY LEASING SETTLEMENT PAYMENT | 1149-000 | $6,198.77 | | $67,787.30 |
| 07/14/2023 | (4) | STATE OF NORTH CAROLINA | Per compromise at DE 349 | 1129-000 | $74,105.35 | | $141,892.65 |
| 07/25/2023 | 5037 | Philadelphia Indemnity Insurance Company | Payment pursuant to settlement agreement [DE 349] | 7100-000 | | $57,273.36 | $84,619.29 |
| 08/03/2023 | (25) | Everett Gaskins Hancock LLP | Wire for July not recorded in July; this entry corrects that; wire for August recorded in September | 1149-000 | $6,198.77 | | $90,818.06 |
| 08/06/2023 | | Transfer From: #********4724 | transfer of CD to checking 7/5/2023 | 9999-000 | $327,171.13 | | $417,989.19 |
| 09/05/2023 | (25) | EVERTT GASKINS HANCOCK, LLC | SETTLEMENT PAYMENT RECEIVED 8/2/2023 RECORDED IN SEPTEMBER; SEPTEMBER PAYMENT RECORDED IN OCTOBER | 1149-000 | $6,198.77 | | $424,187.96 |
| 09/19/2023 | 5038 | Williams Overman Pierce, LLP | Payment pursuant to order for second interim compensation [DE 420] | 3410-000 | | $7,410.00 | $416,777.96 |
| 10/06/2023 | (25) | EVERETT GASKLINS HANCOCK LLP TRUST | SETTLEMENT PAYMENT RECEIVED IN SEPTEMBER, RECORDED IN OCTOBER | 1149-000 | $6,198.77 | | $422,976.73 |
| 10/06/2023 | (25) | EVERETT GASKINS HANCOCK LLP TRUST | OCTOBER PAYMENT RECORDED IN OCTOBER | 1149-000 | $6,198.77 | | $429,175.50 |
| 10/09/2023 | 5030 | VOID: Country Boys Auction & Realty, Inc. | VOIDED BECAUSE 90 DAYS PASSED | 3992-003 | | ($2,360.00) | $431,535.50 |
| 10/09/2023 | 5039 | Country Boys Auction & Realty, Inc. | Payment pursuant to order [Doc 313] | 3992-000 | | $2,360.00 | $429,175.50 |
| 10/16/2023 | 5040 | Selective Insurance Company c/o Scott A. | Payment pursuant to order [DE 441] | 4210-000 | | $3,053.04 | $426,122.46 |
| 10/20/2023 | 5041 | International Sureties LTD | Bond Payment | 2300-000 | | $458.15 | $425,664.31 |
| 10/27/2023 | | Transfer From: #******0021 | Transfer per Order at DE 455 | 9999-000 | $183,800.00 | | $609,464.31 |
| 11/10/2023 | (25) | EVERETT GASKINS HANCOCK LLP TRUST | SETTLEMENT PAYMENT | 1149-000 | $6,198.77 | | $615,663.08 |
| 11/27/2023 | 5042 | Holmes P. Harden, Chapter 7 Trustee - B. Baxley | Payment pursuant to consent order [DE 462] | 7100-000 | | $23,716.00 | $591,947.08 |
| 11/27/2023 | 5043 | Williams Overman Pierce, LLP | Payment pursuant to order [DE 463] | 3410-000 | | $1,872.00 | $590,075.08 |
| 12/04/2023 | (25) | DEP REVERSE: EVERETT GASKINS | OCTOBER PAYMENT RECORDED IN OCTOBER | 1149-000 | ($6,198.77) | | $583,876.31 |
| | | | **SUBTOTALS** | | $627,505.91 | $93,782.55 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No. | 22-00397-5-DMW | |
| Case Name: | BAXLEY CORPORATION, LLC | |
| Primary Taxpayer ID #: | **-***4998 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 2/23/2022 | |
| For Period Ending: | 8/15/2025 | |

| | |
|---|---|
| Trustee Name: | James Angell |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0020 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $1,425,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/04/2023 | 5044 | Howard, Stallings, From, Atkins, Angell & Davis, | Payment pursuant to order [DE 466] | 3110-000 | | $152,021.25 | $431,855.06 |
| 12/04/2023 | 5045 | Howard, Stallings, From, Atkins, Angell & Davis, | Payment pursuant to order [DE 466] | 3120-000 | | $485.19 | $431,369.87 |
| 12/05/2023 | (25) | Everett Gaskins Hancock LLP Trust Account | To rerecord payment made in October | 1149-000 | $6,198.77 | | $437,568.64 |
| 12/06/2023 | 5046 | H & E EQUIPMENT SERVICES, INC | Claim #: 1;   Am Amount Allowed: 263.36; | 7100-000 | | $60.46 | $437,508.18 |
| 12/06/2023 | 5047 | Watson Bowman Acme Corp. | Claim #: 3;   Am Amount Allowed: 417,489.95; | 7100-000 | | $95,840.91 | $341,667.27 |
| 12/06/2023 | 5048 | Airgas USA | Claim #: 5;   Am Amount Allowed: 1,273.97; | 7100-000 | | $292.46 | $341,374.81 |
| 12/06/2023 | 5049 | CJ Geo Contractors | Claim #: 6;   Am Amount Allowed: 24,146.48; | 7100-000 | | $5,543.18 | $335,831.63 |
| 12/06/2023 | 5050 | R.W. Conklin Steel Supply, Inc. | Claim #: 7;   Am Amount Allowed: 20,555.77; | 7100-000 | | $4,718.88 | $331,112.75 |
| 12/06/2023 | 5051 | Vulcan Materials Company | Claim #: 8;   Am Amount Allowed: 2,778.39; | 7100-000 | | $637.82 | $330,474.93 |
| 12/06/2023 | 5052 | Navigator LLC | Claim #: 10;   Am Amount Allowed: 30,000.00; | 7100-000 | | $6,886.94 | $323,587.99 |
| 12/06/2023 | 5053 | Capital One Bank (USA), N.A. by American | Claim #: 11;   Am Amount Allowed: 54,212.30; | 7100-000 | | $12,445.22 | $311,142.77 |
| 12/06/2023 | 5054 | Hendren, Redwine & Malone, PLLC | Claim #: 12;   Am Amount Allowed: 12,629.63; | 7100-000 | | $2,899.32 | $308,243.45 |
| 12/06/2023 | 5055 | Holmes P. Harden, Chapter 7 Trustee - B. Baxley | Claim #: 14;   Am Amount Allowed: 169,417.67; | 7100-000 | | $38,892.30 | $269,351.15 |
| 12/06/2023 | 5056 | Washington County Sanitation Attn: County | Claim #: 17;   Am Amount Allowed: 245.70; | 7100-000 | | $56.40 | $269,294.75 |
| 12/06/2023 | 5057 | Selective Insurance Company of America | Claim #: 21;   Am Amount Allowed: 36,086.37; | 7100-000 | | $8,284.15 | $261,010.60 |
| 12/06/2023 | 5058 | Accident Fund Insurance Company of America | Claim #: 22;   Am Amount Allowed: 33,552.00; | 7100-000 | | $7,702.35 | $253,308.25 |
| 12/06/2023 | 5059 | Internal Revenue Service | Claim #2A; Payment pursuant to order [DE 465] | 5800-000 | | $59,786.17 | $193,522.08 |
| 12/11/2023 | (25) | EVERETT GASKINS HANCOCK LLP | PAYMENT RE SETTLEMENT WITH BAXLEY LEASING | 1149-000 | $6,198.77 | | $199,720.85 |
| 01/12/2024 | (25) | EVERETT GASKINS HANCOCK LLP TRUST | | 1149-000 | $6,198.77 | | $205,919.62 |
| 02/07/2024 | (25) | Everett Gaskins Hancock, LLP | Payment on settlement | 1149-000 | $6,198.77 | | $212,118.39 |
| 03/05/2024 | (25) | Everett Gaskins Hancock LLP Trust Account | Payment on Baxley Leasing Settlement | 1149-000 | $6,198.77 | | $218,317.16 |
| 04/18/2024 | (25) | EVERETT GASKINS HANCOCK LLP | payment on Baxley Leasing Settlement | 1149-000 | $6,198.77 | | $224,515.93 |

| | | | | **SUBTOTALS** | $37,192.62 | $396,553.00 | |

# FORM 37

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No. | 22-00397-5-DMW | Trustee Name: James Angell |
| Case Name: | BAXLEY CORPORATION, LLC | Bank Name: Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4998 | Checking Acct #: ******0020 |
| Co-Debtor Taxpayer ID #: | | Account Title: DDA |
| For Period Beginning: | 2/23/2022 | Blanket bond (per case limit): $1,425,000.00 |
| For Period Ending: | 8/15/2025 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/20/2024 | (25) | Everett Gaskins Hancock LLP Trust Account | | 1149-000 | $6,198.77 | | $230,714.70 |
| 06/20/2024 | (25) | EVERETT GASKINS HANCOCK TRUST | PAYMENT RE SETTLEMENT AGREEMENT WITH BAXLEY LEASING | 1149-000 | $6,325.77 | | $237,040.47 |
| 07/15/2024 | (27) | TRAVIS SASSER TRUST ACCOUNT | Note: Bank credited $6,150.00. Upon discovery of the error, the bank was notified and the bank debited the bank account for $45.00 | 1249-000 | $6,105.00 | | $243,145.47 |
| 07/29/2024 | (25) | EVERETT GASKINS HANCOCK LLP | | 1149-000 | $6,325.77 | | $249,471.24 |
| 07/31/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $347.83 | $249,123.41 |
| 08/28/2024 | (25) | EVERETT GASKINS HANCOCK, LLP TRUST | | 1149-000 | $6,325.77 | | $255,449.18 |
| 08/30/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $360.26 | $255,088.92 |
| 09/24/2024 | (25) | Everett Gaskins Hancock LLP | Payment on Baxley Leasing settlement | 1149-000 | $6,325.77 | | $261,414.69 |
| 09/30/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $321.12 | $261,093.57 |
| 10/14/2024 | (25) | Everett Gaskins Hancock LLP | Payment re Baxley Leasing settlement | 1149-000 | $6,325.77 | | $267,419.34 |
| 10/30/2024 | 5060 | International Sureties LTD | Bond Payment | 2300-000 | | $411.92 | $267,007.42 |
| 10/31/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $331.97 | $266,675.45 |
| 11/07/2024 | (27) | EVERETT GASKINS HANCOCK LLP | | 1249-000 | $90,000.00 | | $356,675.45 |
| 11/26/2024 | (25) | EVERETT GASKINS HANCOCK LLP | Payment on Baxley Leasing Settlement | 1149-000 | $6,325.77 | | $363,001.22 |
| 11/26/2024 | 5061 | James Angell | Interim Trustee Commission per order at DE 495 | 2100-000 | | $38,450.17 | $324,551.05 |
| 11/26/2024 | 5062 | James Angell | Interim Trustee expenses per order at DE 495 | 2200-000 | | $1,961.15 | $322,589.90 |
| 11/26/2024 | 5063 | Howard, Stallings, From, Atkins, Angell & Davis, | Interim Compensation allowed per Order at DE 496 | 3110-000 | | $11,245.00 | $311,344.90 |
| 11/26/2024 | 5064 | Howard, Stallings, From, Atkins, Angell & Davis, | Interim expenses allowed per order at DE 496 | 3120-000 | | $1,521.14 | $309,823.76 |
| 11/29/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $422.60 | $309,401.16 |
| 12/04/2024 | 5065 | H & E EQUIPMENT SERVICES, INC | Claim #: 1;     Am Amount Allowed: 263.36; | 7100-000 | | $36.00 | $309,365.16 |
| 12/04/2024 | 5066 | Watson Bowman Acme Corp. | Claim #: 3;     Am Amount Allowed: 417,489.95; | 7100-000 | | $57,064.67 | $252,300.49 |
| 12/04/2024 | 5067 | Airgas USA | Claim #: 5;     Am Amount Allowed: 1,273.97; | 7100-000 | | $174.13 | $252,126.36 |
| 12/04/2024 | 5068 | CJ Geo Contractors | Claim #: 6;     Am Amount Allowed: 24,146.48; | 7100-000 | | $3,300.46 | $248,825.90 |
| | | | **SUBTOTALS** | | $140,258.39 | $115,948.42 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | | |
|---|---|---|---|
| Case No. | 22-00397-5-DMW | Trustee Name: | James Angell |
| Case Name: | BAXLEY CORPORATION, LLC | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4998 | Checking Acct #: | ******0020 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 2/23/2022 | Blanket bond (per case limit): | $1,425,000.00 |
| For Period Ending: | 8/15/2025 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/04/2024 | 5069 | R.W. Conklin Steel Supply, Inc. | Claim #: 7;     Am Amount Allowed: 20,555.77; | 7100-000 | | $2,809.67 | $246,016.23 |
| 12/04/2024 | 5070 | Vulcan Materials Company | Claim #: 8;     Am Amount Allowed: 2,778.39; | 7100-000 | | $379.76 | $245,636.47 |
| 12/04/2024 | 5071 | Navigator LLC | Claim #: 10;     Am Amount Allowed: 30,000.00; | 7100-000 | | $4,100.55 | $241,535.92 |
| 12/04/2024 | 5072 | Capital One Bank (USA), N.A. by American | Claim #: 11;     Am Amount Allowed: 54,212.30; | 7100-000 | | $7,410.02 | $234,125.90 |
| 12/04/2024 | 5073 | Hendren, Redwine & Malone, PLLC | Claim #: 12;     Am Amount Allowed: 12,629.63; | 7100-000 | | $1,726.28 | $232,399.62 |
| 12/04/2024 | 5074 | Holmes P. Harden, Chapter 7 Trustee - B. Baxley | Claim #: 14;     Am Amount Allowed: 169,417.67; | 7100-000 | | $23,156.88 | $209,242.74 |
| 12/04/2024 | 5075 | Washington County Sanitation Attn: County | Claim #: 17;     Am Amount Allowed: 245.70; | 7100-000 | | $33.59 | $209,209.15 |
| 12/04/2024 | 5076 | Selective Insurance Company of America | Claim #: 21;     Am Amount Allowed: 36,086.37; | 7100-000 | | $4,932.47 | $204,276.68 |
| 12/04/2024 | 5077 | Accident Fund Insurance Company of America | Claim #: 22;     Am Amount Allowed: 33,552.00; | 7100-000 | | $4,586.06 | $199,690.62 |
| 12/04/2024 | 5078 | Williams Overman Pierce, LLP | | 3420-000 | | $2,567.00 | $197,123.62 |
| 12/04/2024 | 5079 | Nordlander, CPA, PLLC | | 3410-000 | | $22,245.00 | $174,878.62 |
| 12/04/2024 | 5079 | STOP PAYMENT: Nordlander, CPA, PLLC | | 3410-004 | | ($22,245.00) | $197,123.62 |
| 12/04/2024 | 5080 | Norlander CPA, PLLC | | 3420-000 | | $359.74 | $196,763.88 |
| 12/04/2024 | 5080 | STOP PAYMENT: Norlander CPA, PLLC | | 3420-004 | | ($359.74) | $197,123.62 |
| 12/04/2024 | 5081 | Nordlander, CPA, PLLC | | 3410-000 | | $9,195.00 | $187,928.62 |
| 12/30/2024 | (25) | EVERETT GASKINS HANCOCK LLP | Payment re Baxley Leasing Settlement | 1149-000 | $6,325.77 | | $194,254.39 |
| 12/31/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $320.76 | $193,933.63 |
| 01/31/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $242.41 | $193,691.22 |
| 02/19/2025 | (25) | EVERETT  GASKINS HANCOCK, LLP | Payment re Baxley Leasing settlement | 1149-000 | $6,325.77 | | $200,016.99 |
| 02/24/2025 | (28) | BANK OF AMERICA | PROCEEDS OF BANK ACCOUNT | 1290-000 | $49.04 | | $200,066.03 |
| 02/25/2025 | (25) | EVERETT GASKINS HANCOCK, LLP | Payment re Baxley Leasing settlement | 1149-000 | $6,325.77 | | $206,391.80 |
| 02/28/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $247.77 | $206,144.03 |
| 03/25/2025 | (25) | EVERETT GASKINS HANCOCK LLP | Payment re Baxley Leasing Settlement | 1149-000 | $6,325.77 | | $212,469.80 |
| 03/31/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $259.86 | $212,209.94 |
| 04/30/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $265.52 | $211,944.42 |
| 05/01/2025 | (25) | Everett Gaskins Hancock LLP | Payment re Baxley Leasing Settlement | 1149-000 | $6,325.77 | | $218,270.19 |
| | | | **SUBTOTALS** | | $31,677.89 | $62,233.60 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No. | 22-00397-5-DMW |
| Case Name: | BAXLEY CORPORATION, LLC |
| Primary Taxpayer ID #: | **-***4998 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 2/23/2022 |
| For Period Ending: | 8/15/2025 |

| | |
|---|---|
| Trustee Name: | James Angell |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0020 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $1,425,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/07/2025 | 5082 | Walter L. Hinson | | 5300-000 | | $10,850.50 | $207,419.69 |
| 05/20/2025 | (25) | Everett Gaskins Hancock Trust Account | Payment re Baxley Leasing Settlement | 1149-000 | $6,325.77 | | $213,745.46 |
| 05/30/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $276.35 | $213,469.11 |
| 06/02/2025 | (25) | Everett Gaskins Hancock LLP | Final payment re Baxley leasing settlement | 1149-000 | $76,419.58 | | $289,888.69 |
| 06/02/2025 | (25) | Everett Gaskins Hancock, LLP | Final payment re Baxley Leasing Settlement; recorded twice and reversed | 1149-000 | $76,419.58 | | $366,308.27 |
| 06/03/2025 | (25) | DEP REVERSE: Everett Gaskins Hancock, LLP | Final payment re Baxley Leasing Settlement; recorded twice and reversed | 1149-000 | ($76,419.58) | | $289,888.69 |
| 06/25/2025 | 5083 | International Sureties LTD | Payment re Blanket Bond | 2300-000 | | $14.83 | $289,873.86 |
| 06/30/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $362.36 | $289,511.50 |
| 07/10/2025 | | United States Bankruptcy Court, EDNC | Payment for filing fee AP 24-00011 | 2700-000 | | $350.00 | $289,161.50 |
| 07/11/2025 | 5084 | Williams Overman Pierce, LLP | Fees allowed per DE 523 | 3410-000 | | $2,101.50 | $287,060.00 |
| 08/01/2025 | 5085 | Williams Overman Pierce, LLP | Fees allowed per Order at DE 526 | 3410-000 | | $3,193.00 | $283,867.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | **TOTALS:** | | | $1,332,171.79 | $1,048,304.79 | $283,867.00 |
| | | **Less: Bank transfers/CDs** | | | $680,839.79 | $325,000.00 | |
| | | **Subtotal** | | | $651,332.00 | $723,304.79 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $651,332.00 | $723,304.79 | |

| | | | |
|---|---|---|---|
| **For the period of 2/23/2022 to 8/15/2025** | | **For the entire history of the account between 03/15/2022 to 8/15/2025** | |
| Total Compensable Receipts: | $651,332.00 | Total Compensable Receipts: | $651,332.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $651,332.00 | Total Comp/Non Comp Receipts: | $651,332.00 |
| Total Internal/Transfer Receipts: | $680,839.79 | Total Internal/Transfer Receipts: | $680,839.79 |
| | | | |
| Total Compensable Disbursements: | $723,304.79 | Total Compensable Disbursements: | $723,304.79 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $723,304.79 | Total Comp/Non Comp Disbursements: | $723,304.79 |
| Total Internal/Transfer Disbursements: | $325,000.00 | Total Internal/Transfer Disbursements: | $325,000.00 |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | | |
|---|---|---|
| Case No. | 22-00397-5-DMW | |
| Case Name: | BAXLEY CORPORATION, LLC | |
| Primary Taxpayer ID #: | **-***4998 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 2/23/2022 | |
| For Period Ending: | 8/15/2025 | |

| | |
|---|---|
| Trustee Name: | James Angell |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0021 |
| Account Title: | ESCROW ACCOUNT |
| Blanket bond (per case limit): | $1,425,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/06/2022 | (23) | HENDREN & MALONE, PLLC TRUST ACCOUNT | Funds in trust account for law firm | 1290-000 | $183,800.00 | | $183,800.00 |
| 10/27/2023 | | Transfer To: #******0020 | Transfer per Order at DE 455 | 9999-000 | | $183,800.00 | $0.00 |
| | | **TOTALS:** | | | $183,800.00 | $183,800.00 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $0.00 | $183,800.00 | |
| | | **Subtotal** | | | $183,800.00 | $0.00 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $183,800.00 | $0.00 | |

| For the period of 2/23/2022 to 8/15/2025 | | For the entire history of the account between 04/06/2022 to 8/15/2025 | |
|---|---|---|---|
| Total Compensable Receipts: | $183,800.00 | Total Compensable Receipts: | $183,800.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $183,800.00 | Total Comp/Non Comp Receipts: | $183,800.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $183,800.00 | Total Internal/Transfer Disbursements: | $183,800.00 |

**FORM 2**

Exhibit B

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 22-00397-5-DMW | |
| Case Name: | BAXLEY CORPORATION, LLC | |
| Primary Taxpayer ID #: | **-***4998 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 2/23/2022 | |
| For Period Ending: | 8/15/2025 | |

| | |
|---|---|
| Trustee Name: | James Angell |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0021 |
| Account Title: | ESCROW ACCOUNT |
| Blanket bond (per case limit): | $1,425,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | $1,007,171.79 | $723,304.79 | $283,867.00 |

| **For the period of 2/23/2022 to 8/15/2025** | |
|---|---|
| Total Compensable Receipts: | $1,007,171.79 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,007,171.79 |
| Total Internal/Transfer Receipts: | $1,005,839.79 |
| | |
| Total Compensable Disbursements: | $723,304.79 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $723,304.79 |
| Total Internal/Transfer Disbursements: | $1,005,839.79 |

| **For the entire history of the case between 02/23/2022 to 8/15/2025** | |
|---|---|
| Total Compensable Receipts: | $1,007,171.79 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,007,171.79 |
| Total Internal/Transfer Receipts: | $1,005,839.79 |
| | |
| Total Compensable Disbursements: | $723,304.79 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $723,304.79 |
| Total Internal/Transfer Disbursements: | $1,005,839.79 |

/s/ JAMES ANGELL

JAMES ANGELL

**CLAIM ANALYSIS REPORT**

| Case No. | 22-00397-5-DMW | | Trustee Name: | James B. Angell |
|---|---|---|---|---|
| Case Name: | BAXLEY CORPORATION, LLC | | Date: | 8/15/2025 |
| Taxpayer ID #: | 81-2654998 | | | |
| Claims Bar Date: | 06/03/2022 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | JAMES ANGELL<br><br>P.O. Box 12347<br>Raleigh NC 27605 | 10/07/2024 | Trustee Compensation | Allowed | 2100-000 | $0.00 | $53,465.15 | $53,465.15 | $38,450.17 | $0.00 | $0.00 | $15,014.98 |
| **Claim Notes:** | Interim payment of $38,450.17 made pursuant to order filed at DE 495. | | | | | | | | | | | |
| | JAMES ANGELL<br>P.O. Box 12347<br>Raleigh NC 27605 | 10/07/2024 | Trustee Expenses | Allowed | 2200-000 | $0.00 | $2,363.91 | $2,363.91 | $1,961.15 | $0.00 | $0.00 | $402.76 |
| **Claim Notes:** | Interim payment of $1,961.15 made per Order at DE 495 | | | | | | | | | | | |
| 13 | MARLIN LEASING CORPORATION<br><br>300 Fellowship Road<br>Mount Laurel NJ 08054 | 04/27/2022 | Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI) | Withdrawn | 4210-000 | $0.00 | $64,856.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Withdrawn (DE 295) | | | | | | | | | | | |
| 19 | LEAF CAPITAL FUNDING LLC<br><br>c/o Legal Department<br>2005 Market St. 14th Floor<br>Philadelphia PA 19103 | 05/31/2022 | Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI) | Allowed | 4210-000 | $0.00 | $62,147.34 | $62,147.34 | $0.00 | $0.00 | $0.00 | $62,147.34 |
| **Claim Notes:** | Secured by excavator transferred to Baxley Leasing for assumption of loan per DE 205, 237; not entitled to distribution as unsecured claim (DE 400) | | | | | | | | | | | |
| 21 | SELECTIVE INSURANCE COMPANY OF AMERICA<br><br>c/o Scott Levin, Esq.<br>McElroy, Deutsch, Mulvaney & Carpenter,<br>1617 JFK Blvd., Suite 1500<br>Philadelphia PA 19103 | 06/01/2022 | Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI) | Allowed | 4210-000 | $0.00 | $3,053.04 | $3,053.04 | $3,053.04 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (21-1) Subrogation rights allowed per consent order at DE 441 | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

| | | |
|---|---|---|
| Case No. | 22-00397-5-DMW | |
| Case Name: | BAXLEY CORPORATION, LLC | |
| Taxpayer ID #: | 81-2654998 | |
| Claims Bar Date: | 06/03/2022 | |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Date: | 8/15/2025 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WILLIAMS OVERMAN PIERCE, LLP<br><br>2501 Atirum Dr., Suite 500<br>Raleigh NC 27607 | 09/19/2023 | Accountant for Trustee Fees (Other Firm) | Allowed | 3410-000 | $0.00 | $7,410.00 | $7,410.00 | $7,410.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Pursuant to order for second interim compensation [DE 420] | | | | | | | | | | | |
| | WILLIAMS OVERMAN PIERCE, LLP<br><br>2501 Atirum Dr., Suite 500<br>Raleigh NC 27607 | 06/01/2022 | Accountant for Trustee Fees (Other Firm) | Allowed | 3410-000 | $0.00 | $2,567.00 | $2,567.00 | $2,567.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Claim allowed by order entered 11/26/2024 | | | | | | | | | | | |
| | NORDLANDER, CPA, PLLC<br><br>4004 Ballard Farm Road<br>Colfax NC 27235 | 06/01/2022 | Accountant for Trustee Fees (Other Firm) | Allowed | 3410-000 | $0.00 | $9,195.00 | $9,195.00 | $9,195.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Claim allowed per Order at De 498 | | | | | | | | | | | |
| | WILLIAMS OVERMAN PIERCE, LLP<br><br>2501 Atrium Drive<br>Suite 500<br>Raleigh NC 27607 | 11/27/2023 | Accountant for Trustee Fees (Other Firm) | Allowed | 3410-000 | $0.00 | $1,872.00 | $1,872.00 | $1,872.00 | $0.00 | $0.00 | $0.00 |
| | WILLIAMS OVERMAN PIERCE, LLP<br><br>2501 Atirum Dr., Suite 500<br>Raleigh NC 27607 | 07/03/2025 | Accountant for Trustee Fees (Other Firm) | Allowed | 3410-000 | $0.00 | $3,193.00 | $3,193.00 | $3,193.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Per application at DE 520 | | | | | | | | | | | |
| | WILLIAMS OVERMAN PIERCE, LLP<br><br>2501 Atirum Dr., Suite 500<br>Raleigh NC 27607 | 07/11/2025 | Accountant for Trustee Fees (Other Firm) | Allowed | 3410-000 | $0.00 | $2,101.50 | $2,101.50 | $2,101.50 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Allowed per DE 523 | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

| Case No. | 22-00397-5-DMW | | Trustee Name: | James B. Angell |
|---|---|---|---|---|
| Case Name: | BAXLEY CORPORATION, LLC | | Date: | 8/15/2025 |
| Taxpayer ID #: | 81-2654998 | | | |
| Claims Bar Date: | 06/03/2022 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NORLANDER CPA, PLLC<br><br>Attn: Managing Agent<br>4004 Ballard Farm Road<br>Colfax NC 27235 | 10/24/2022 | Accountant for Trustee Fees (Other Firm) | Allowed | 3410-000 | $0.00 | $13,350.00 | $13,350.00 | $13,350.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Allowed per order at DE 305 | | | | | | | | | | | |
| | WILLIAMS OVERMAN PIERCE, LLP<br><br>2501 Atrium Drive<br>Suite 500<br>Raleigh NC 27607 | 11/15/2022 | Accountant for Trustee Fees (Other Firm) | Allowed | 3410-000 | $0.00 | $5,080.00 | $5,080.00 | $5,080.00 | $0.00 | $0.00 | $0.00 |
| | HOWARD, STALLINGS, FROM, ATKINS, ANGELL & DAVIS, P.A.<br>PO Box 12347<br>Raleigh NC 27605 | 12/04/2023 | Attorney for Trustee Expenses (Trustee Firm) | Allowed | 3120-000 | $0.00 | $164,128.75 | $164,128.75 | $163,266.25 | $0.00 | $0.00 | $862.50 |
| **Claim Notes:** | Order [DE 466] allowing interim compensation of attorney for trustee ($152,021.25); Order [DE 496] allowing interim compensation of attorney for trustee ($11,245.00); application for compensation filed with final report ($862.50) | | | | | | | | | | | |
| | HOWARD, STALLINGS, FROM, ATKINS, ANGELL & DAVIS, P.A.<br>PO Box 12347<br>Raleigh NC 27605 | 12/04/2023 | Attorney for Trustee Expenses (Trustee Firm) | Allowed | 3120-000 | $0.00 | $2,032.08 | $2,032.08 | $2,006.33 | $0.00 | $0.00 | $25.75 |
| **Claim Notes:** | Order [DE 466] allowing interim compensation of attorney for trustee and reimbursement of expenses ($485.19); Order [DE 496] allowing interim compensation of attorney for trustee and reimbursement of expenses ($1,521.14); Application for compensation filed with final report  ($25.75) | | | | | | | | | | | |
| | UNITED STATES BANKRUPTCY COURT, EDNC<br><br>PO Box 791<br>Raleigh NC 27602 | 07/10/2025 | Clerk of the Court Costs (includes adversary and other filing fees) | Allowed | 2700-000 | $0.00 | $350.00 | $350.00 | $350.00 | $0.00 | $0.00 | $0.00 |
| | NORDLANDER, CPA, PLLC<br><br>4004 Ballard Farm Road<br>Colfax NC 27235 | 06/02/2022 | Accountant for Trustee Expenses (Other Firm) | Allowed | 3420-000 | $0.00 | $359.74 | $359.74 | $359.74 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Claim allowed per Order at DE 305 | | | | | | | | | | | |

# CLAIM ANALYSIS REPORT

| Case No. | 22-00397-5-DMW | | Trustee Name: | James B. Angell |
|---|---|---|---|---|
| Case Name: | BAXLEY CORPORATION, LLC | | Date: | 8/15/2025 |
| Taxpayer ID #: | 81-2654998 | | | |
| Claims Bar Date: | 06/03/2022 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PINNACLE BANK | 07/20/2022 | Bank and Technology Services Fees | Amended | 2600-000 | $0.00 | $8,132.97 | $8,132.97 | $8,132.97 | $0.00 | $0.00 | $0.00 |
| | INTERNATIONAL SURETIES LTD 701 POYDRAS ST., SUITE 420 NEW ORLEANS LA 70139 | 10/20/2023 | Bond Payments | Allowed | 2300-000 | $0.00 | $472.98 | $472.98 | $472.98 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Bond Allocation | | | | | | | | | | | | |
| | INTERNATIONAL SURETIES LTD 701 POYDRAS ST., SUITE 420 NEW ORLEANS LA 70139 | 09/22/2022 | Bond Payments | Allowed | 2300-000 | $0.00 | $1,133.71 | $1,133.71 | $1,133.71 | $0.00 | $0.00 | $0.00 |
| | PHILADELPHIA INDEMNITY INSURANCE COMPANY Attn: Richard Kukosky 100 Princeton South Corporate Center 4th Floor Ewing NJ 08628 | 07/25/2022 | Chapter 7 Administrative Expenses (Other) | Allowed | 2990-000 | $0.00 | $57,273.36 | $57,273.36 | $57,273.36 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Settlement agreement [DE 349] | | | | | | | | | | | | |
| | XPERT COMPUTERS 1242 NW Maynard Rd. Cary NC 27513 | 10/16/2023 | Chapter 7 Administrative Expenses (Other) | Allowed | 2990-000 | $0.00 | $182.33 | $182.33 | $182.33 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Computer expense | | | | | | | | | | | | |
| | HOLMES P. HARDEN, CHAPTER 7 TRUSTEE - B. BAXLEY GEORGE MASON OLIVER, ESQ. PO Box 1548 New Bern NC 28563 | 11/27/2023 | Chapter 7 Administrative Expenses (Other) | Allowed | 2990-000 | $0.00 | $23,716.00 | $23,716.00 | $23,716.00 | $0.00 | $0.00 | $0.00 |
| | NC SECRETARY OF STATE P.O. Box 29622 Raleigh NC 27626-0622 | 09/08/2022 | Chapter 7 Administrative Expenses (Other) | Allowed | 2990-000 | $0.00 | $45.00 | $45.00 | $45.00 | $0.00 | $0.00 | $0.00 |

**CLAIM ANALYSIS REPORT**

| Case No. | 22-00397-5-DMW | | Trustee Name: | James B. Angell |
| Case Name: | BAXLEY CORPORATION, LLC | | Date: | 8/15/2025 |
| Taxpayer ID #: | 81-2654998 | | | |
| Claims Bar Date: | 06/03/2022 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | VERIZON SECURITY SUBPOENA COMPLIANCE 600 Hidden Ridge Rd. Room E01A186 | 05/31/2022 | Chapter 7 Administrative Expenses (Other) | Allowed | 2990-000 | $0.00 | $83.00 | $83.00 | $83.00 | $0.00 | $0.00 | $0.00 |
| | AT&T PO BOX 5071 CAROL STREAM IL 60197-5071 | 05/31/2022 | Chapter 7 Administrative Expenses (Other) | Allowed | 2990-000 | $0.00 | $145.00 | $145.00 | $145.00 | $0.00 | $0.00 | $0.00 |
| | NCDMV 3148 Mail Service Center Raleigh NC 27697 | 07/11/2022 | Chapter 7 Administrative Expenses (Other) | Allowed | 2990-000 | $0.00 | $21.50 | $21.50 | $21.50 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Fee application for lost title for 2010 BMW XDrive Other Information: 5UXFF0C52ALT77072 | | | | | | | | | | | |
| | NCDMV 3148 Mail Service Center Raleigh NC 27697 | 07/11/2022 | Chapter 7 Administrative Expenses (Other) | Allowed | 2990-000 | $0.00 | $21.50 | $21.50 | $21.50 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Fee Application for lost title on 2017 Kaufman Utility Trailer, Other Information: 5VGFD2220HL005994 | | | | | | | | | | | |
| | NCDMV 3148 Mail Service Center Raleigh NC 27697 | 07/11/2022 | Chapter 7 Administrative Expenses (Other) | Allowed | 2990-000 | $0.00 | $21.50 | $21.50 | $21.50 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Fee Application for lost title on 2018 Kaufman Trailer, Other Information: 5VGFD2220JL000946 | | | | | | | | | | | |
| | LEGAL MEDIA EXPERTS Attn: Receivables 7108 Sarahwood Court Willow Spring NC 27592 | 03/18/2022 | Chapter 7 Administrative Expenses (Other) | Allowed | 2990-000 | $0.00 | $2,595.08 | $2,595.08 | $2,595.08 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Fee for Court Reporter in Jeff Jackson Deposition | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

| Case No. | 22-00397-5-DMW | | Trustee Name: | James B. Angell |
|---|---|---|---|---|
| Case Name: | BAXLEY CORPORATION, LLC | | Date: | 8/15/2025 |
| Taxpayer ID #: | 81-2654998 | | | |
| Claims Bar Date: | 06/03/2022 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BLACK DOG AGENCY LLC<br><br>P.O. Box 1863<br>Raleigh NC 27602 | 03/18/2022 | Chapter 7 Administrative Expenses (Other) | Allowed | 2990-000 | $770.72 | $770.72 | $770.72 | $770.72 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Fee for process server regarding Brandon & Martha Baxley & Jeff Jackson Depositions

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | J&J COURT TRANSCRIBERS, INC.<br><br>268 Evergreen Avenue<br>Hamilton NJ 08619 | 03/28/2022 | Chapter 7 Administrative Expenses (Other) | Allowed | 2990-000 | $0.00 | $157.30 | $157.30 | $157.30 | $0.00 | $0.00 | $0.00 |
| | MIDGUARD SELF STORAGE<br><br>4416 Castle Hayne Rd.<br>Castle Hayne NC 28429 | 04/04/2022 | Chapter 7 Administrative Expenses (Other) | Allowed | 2990-000 | $0.00 | $297.00 | $297.00 | $297.00 | $0.00 | $0.00 | $0.00 |
| | A STORAGE PLACE<br><br>5802 96 NC Highway West<br>Youngsville NC 27596 | 04/04/2022 | Chapter 7 Administrative Expenses (Other) | Allowed | 2990-000 | $0.00 | $630.00 | $630.00 | $630.00 | $0.00 | $0.00 | $0.00 |
| | GO STORE IT - WILMINGTON NORTH CHASE<br>3311 Enterprise Drive<br>Wilmington NC 28405 | 04/06/2022 | Chapter 7 Administrative Expenses (Other) | Allowed | 2990-000 | $0.00 | $240.35 | $240.35 | $240.35 | $0.00 | $0.00 | $0.00 |
| | J&J COURT TRANSCRIBERS, INC.<br><br>268 Evergreen Avenue<br>Hamilton NJ 08619 | 04/13/2022 | Chapter 7 Administrative Expenses (Other) | Allowed | 2990-000 | $0.00 | $544.00 | $544.00 | $544.00 | $0.00 | $0.00 | $0.00 |
| | BLACK DOG AGENCY LLC<br><br>PO Box 1863<br>Raleigh NC 27602 | 04/13/2022 | Chapter 7 Administrative Expenses (Other) | Allowed | 2990-000 | $568.36 | $568.36 | $568.36 | $568.36 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT

| | | | |
|---|---|---|---|
| Case No. | 22-00397-5-DMW | Trustee Name: | James B. Angell |
| Case Name: | BAXLEY CORPORATION, LLC | Date: | 8/15/2025 |
| Taxpayer ID #: | 81-2654998 | | |
| Claims Bar Date: | 06/03/2022 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BLACK DOG AGENCY LLC<br><br>PO Box 1863<br>Raleigh NC 27602 | 04/13/2022 | Chapter 7 Administrative Expenses (Other) | Allowed | 2990-000 | $350.00 | $350.00 | $350.00 | $350.00 | $0.00 | $0.00 | $0.00 |
| | J&J COURT TRANSCRIBERS, INC.<br><br>268 Evergreen Avenue<br>Hamilton NJ 08619 | 05/04/2022 | Chapter 7 Administrative Expenses (Other) | Allowed | 2990-000 | $0.00 | $160.05 | $160.05 | $160.05 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Invoice #2022-00783 for expedited service on 4/13/2022. | | | | | | | | | | | | |
| | J&J COURT TRANSCRIBERS, INC.<br><br>268 Evergreen Avenue<br>Hamilton NJ 08619 | 05/04/2022 | Chapter 7 Administrative Expenses (Other) | Allowed | 2990-000 | $0.00 | $960.30 | $960.30 | $960.30 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Invoice #2022-00799 for expedited services on 4/21/2022 & 4/26/2022. | | | | | | | | | | | | |
| | COUNTRY BOYS AUCTION & REALTY, INC.<br>Attn: Mike Gurkins<br>1211 W. Fifth St.<br>Washington NC 27889 | 11/10/2022 | Other Professional Expenses | Allowed | 3992-000 | $0.00 | $2,360.00 | $2,360.00 | $2,360.00 | $0.00 | $0.00 | $0.00 |
| | ELLINGTON DIGITAL FORENSICS<br>7516 Welcome Drive<br>Wake Forest NC 27587 | 12/09/2022 | Other Professional Expenses | Allowed | 3992-000 | $0.00 | $3,600.00 | $3,600.00 | $3,600.00 | $0.00 | $0.00 | $0.00 |
| 28 | WALTER L. HINSON<br><br>1206 Essex Circle NW<br>Wilson NC 27896 | 05/07/2025 | 5300-000 Wages 507(a)(4) | Allowed | 5300-000 | $0.00 | $10,850.50 | $10,850.50 | $10,850.50 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Claim allowed as 507(a)(4) claim of Walter L. Hinson per consent order entered at DE 514 | | | | | | | | | | | | |
| 2 | INTERNAL REVENUE SERVICE ATTN: MANAGER OR AGENT<br>PO Box 7346<br>Philadelphia PA 19101-7346 | 03/03/2022 | OTHER PRIORITY | Amended | 5800-000 | $0.00 | $190,976.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

## CLAIM ANALYSIS REPORT

| | | | | | |
|---|---|---|---|---|---|
| Case No. | 22-00397-5-DMW | | | Trustee Name: | James B. Angell |
| Case Name: | BAXLEY CORPORATION, LLC | | | Date: | 8/15/2025 |
| Taxpayer ID #: | 81-2654998 | | | | |
| Claims Bar Date: | 06/03/2022 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2A | INTERNAL REVENUE SERVICE Attn: Manager or Agent PO Box 7346 Philadelphia PA 19101-7346 | 03/03/2022 | Claims of Governmental Units | Amended | 5800-000 | $0.00 | $59,786.17 | $59,786.17 | $59,786.17 | $0.00 | $0.00 | $0.00 |
| 1 | H & E EQUIPMENT SERVICES, INC 7500 PECUE LANE ATTN: MARY CARDINI BATON ROUGE LA 70809 | 02/28/2022 | General Unsecured § 726(a)(2) | Amended | 7100-000 | $0.00 | $3,465.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1A | H & E EQUIPMENT SERVICES, INC 7500 PECUE LANE ATTN: MARY CARDINI BATON ROUGE LA 70809 | 02/28/2022 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $263.36 | $263.36 | $96.46 | $0.00 | $0.00 | $166.90 |
| 2a | INTERNAL REVENUE SERVICE ATTN: MANAGER OR AGENT PO Box 7317 Philadelphia PA 19101-7317 | 03/03/2022 | General Unsecured § 726(a)(2) | Amended | 7100-000 | $0.00 | $17,309.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3 | WATSON BOWMAN ACME CORP. 22062 Network Place Chicago IL 60673 | 03/07/2022 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $417,489.95 | $417,489.95 | $152,905.58 | $0.00 | $0.00 | $264,584.37 |
| 4 | DRUML GROUP, INC DBA DIRECT SURETY 1135 Farragut Blvd Foster City CA 94404 | 03/15/2022 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $14,750.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Claim Notes:   Disallowed per DE 399 | | | | | | | | | | | |
| 5 | AIRGAS USA 2015 Vaughn Road, Bldg 400 Kennesaw GA 30144 | 03/17/2022 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,273.97 | $1,273.97 | $466.59 | $0.00 | $0.00 | $807.38 |
| 6 | CJ GEO CONTRACTORS PO Box 75 Norge VA 23127 | 03/25/2022 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $24,146.48 | $24,146.48 | $8,843.64 | $0.00 | $0.00 | $15,302.84 |

CLAIM ANALYSIS REPORT

| Case No. | 22-00397-5-DMW | | Trustee Name: | James B. Angell |
|---|---|---|---|---|
| Case Name: | BAXLEY CORPORATION, LLC | | Date: | 8/15/2025 |
| Taxpayer ID #: | 81-2654998 | | | |
| Claims Bar Date: | 06/03/2022 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | R.W. CONKLIN STEEL SUPPLY, INC. Attn: Bankruptcy Department 10852 Kenwood Road Cincinnati OH 45242 | 03/29/2022 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $20,555.77 | $20,555.77 | $7,528.55 | $0.00 | $0.00 | $13,027.22 |
| 8 | VULCAN MATERIALS COMPANY Attn: Teri Herron 4401 North Patterson Avenue Winston-Salem NC 27105 | 04/19/2022 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,778.39 | $2,778.39 | $1,017.58 | $0.00 | $0.00 | $1,760.81 |
| 9 | PURYEAR TRANSPORT, INC. c/o Anderson Jones, PLLC P. O. Box 20248 Raleigh NC 27619 | 04/20/2022 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $25,914.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Withdrawn; De 304

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | NAVIGATOR LLC PO Box 1770 Raleigh NC 27602-8027 | 04/20/2022 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $30,000.00 | $30,000.00 | $10,987.49 | $0.00 | $0.00 | $19,012.51 |
| 11 | CAPITAL ONE BANK (USA), N.A. BY AMERICAN INFOSOURCE AS AGENT PO Box 71083 Charlotte NC 28272-1083 | 04/21/2022 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $54,212.30 | $54,212.30 | $19,855.24 | $0.00 | $0.00 | $34,357.06 |
| 12 | HENDREN, REDWINE & MALONE, PLLC Attn: J. Michael Malone 4600 Marriott Drive, Suite 150 Raleigh NC 27612 | 04/22/2022 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $16,839.50 | $12,629.63 | $4,625.60 | $0.00 | $0.00 | $8,004.03 |

**Claim Notes:**   (12-1) Legal Fees; compromised at $12,629.63 (De 403)

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 | HOLMES P. HARDEN, CHAPTER 7 TRUSTEE FOR B. BAXLEY 301 Fayetteville Street, Ste. 1700 Raleigh NC 27601 | 05/04/2022 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $169,417.67 | $169,417.67 | $62,049.18 | $0.00 | $0.00 | $107,368.49 |

**CLAIM ANALYSIS REPORT**

| Case No. | 22-00397-5-DMW | | Trustee Name: | James B. Angell |
|---|---|---|---|---|
| Case Name: | BAXLEY CORPORATION, LLC | | Date: | 8/15/2025 |
| Taxpayer ID #: | 81-2654998 | | | |
| Claims Bar Date: | 06/03/2022 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15 | BAXLEY LEASING, LLC<br><br>Attn: Managing Agent<br>1211 Wake Forest Road<br>Raleigh NC 27604 | 05/04/2022 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Disallowed (DE 233) | | | | | | | | | | | |
| 16 | MARTHA BAXLEY<br><br>1211 Wake Forest Road<br>Raleigh NC 27604 | 05/04/2022 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Not entitled to distributions subject to amendment (DE 442); subsequently withdrawn DE 478 | | | | | | | | | | | |
| 17A | WASHINGTON COUNTY SANITATION ATTN: COUNTY MANAGER/ATTORNEY<br>PO Box 1007<br>Plymouth NC 27962 | 05/16/2022 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $245.70 | $245.70 | $89.99 | $0.00 | $0.00 | $155.71 |
| 18 | HUNTINGTON NATIONAL BANK<br>1405 Xenium Lance North (PCC180)<br>Plymouth MN 55441 | 05/18/2022 | General Unsecured § 726(a)(2) | Amended | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | amended to $0 on 6/21/2023 | | | | | | | | | | | |
| 20 | CAROLINA SUNROCK LLC<br>c/o Ethan Fleischer<br>Bugg & Wolf, PA<br>411 Andrews Road, Suite 170<br>Durham NC 27705 | 06/01/2022 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (20-2) Withdraw of Claim 6/28/2023 | | | | | | | | | | | |
| 21a | SELECTIVE INSURANCE COMPANY OF AMERICA<br>c/o Scott Levin, Esq.<br>McElroy, Deutsch, Mulvaney & Carpenter,<br>1617 JFK Blvd., Suite 1500<br>Philadelphia PA 19103 | 06/01/2022 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $36,086.37 | $36,086.37 | $13,216.62 | $0.00 | $0.00 | $22,869.75 |
| **Claim Notes:** | Unsecured claim allowed per Consent Order at DE 441; subject to rights to amend to claim attorneys' fees | | | | | | | | | | | |

## CLAIM ANALYSIS REPORT

| Case No. | 22-00397-5-DMW | | Trustee Name: | James B. Angell |
|---|---|---|---|---|
| Case Name: | BAXLEY CORPORATION, LLC | | Date: | 8/15/2025 |
| Taxpayer ID #: | 81-2654998 | | | |
| Claims Bar Date: | 06/03/2022 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22 | ACCIDENT FUND INSURANCE COMPANY OF AMERICA<br>200 N. Grand Ave<br>Lansing MI 48901 | 06/02/2022 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $33,552.00 | $33,552.00 | $12,288.41 | $0.00 | $0.00 | $21,263.59 |
| 23 | PINNACLE BANK<br><br>150 3rd Avenue South Ste 900<br>Nashville, 37201 | 06/09/2022 | Tardy General Unsecured § 726(a)(3) | Withdrawn | 7200-000 | $0.00 | $282,371.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    withdrawn 3/13/2023 (DE 347)

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 | ADP INC.<br><br>1851 N. Resier<br>El Paso TX 79912 | 06/22/2022 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $233.62 | $233.62 | $0.00 | $0.00 | $0.00 | $233.62 |
| 25 | MARTIN MARIETTA MATERIALS, INC.<br><br>c/o Benjamin Rachelson, Esq.<br>Adams and Reese LLP<br>3424 Peachtree Road, NE, Suite 1600<br>Atlanta GA 30326 | 08/03/2022 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $15,469.87 | $15,469.87 | $0.00 | $0.00 | $0.00 | $15,469.87 |

**Claim Notes:**    Subject to 11 USC 726(a)(3) (DE 401)

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 | NORTH CAROLINA NATIONAL GUARD<br><br>c/o James Bernier, Jr. Special Deputy Atty General<br>P.O. Box 629<br>Raleigh NC 27527 | 08/19/2022 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $129,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Released per compromise at DE 349, approved at DE 358; claim disallowed per De 472

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27 | KUBOTA CREDIT CORPORATION<br><br>PO Box 9013<br>Addison TX 75001 | 12/30/2022 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $488.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Disallowed  per DE 402

**CLAIM ANALYSIS REPORT**

| Case No. | 22-00397-5-DMW | Trustee Name: | James B. Angell |
|---|---|---|---|
| Case Name: | BAXLEY CORPORATION, LLC | Date: | 8/15/2025 |
| Taxpayer ID #: | 81-2654998 | | |
| Claims Bar Date: | 06/03/2022 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2b | INTERNAL REVENUE SERVICE ATTN: MANAGER OR AGENT PO Box 7346 Philadelphia PA 19101-7346 | 03/03/2022 | Fines, Penalties § 726(a)(4) | Allowed | 7300-000 | $0.00 | $18,229.32 | $18,229.32 | $0.00 | $0.00 | $0.00 | $18,229.32 |
| | | | | | | $2,078,612.91 | $1,344,371.59 | $723,304.79 | $0.00 | $0.00 | | $621,066.80 |

# CLAIM ANALYSIS REPORT

| | |  | | |
|---|---|---|---|---|
| **Case No.** | 22-00397-5-DMW | | **Trustee Name:** | James B. Angell |
| **Case Name:** | BAXLEY CORPORATION, LLC | | **Date:** | 8/15/2025 |
| **Taxpayer ID #:** | 81-2654998 | | | |
| **Claims Bar Date:** | 06/03/2022 | | | |

### CLAIM CLASS SUMMARY TOTALS

| Claim Class | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|
| 5300-000 Wages 507(a)(4) | $10,850.50 | $10,850.50 | $10,850.50 | $0.00 | $0.00 | $0.00 |
| Accountant for Trustee Expenses (Other Firm) | $359.74 | $359.74 | $359.74 | $0.00 | $0.00 | $0.00 |
| Accountant for Trustee Fees (Other Firm) | $44,768.50 | $44,768.50 | $44,768.50 | $0.00 | $0.00 | $0.00 |
| Attorney for Trustee Expenses (Trustee Firm) | $166,160.83 | $166,160.83 | $165,272.58 | $0.00 | $0.00 | $888.25 |
| Bank and Technology Services Fees | $8,132.97 | $8,132.97 | $8,132.97 | $0.00 | $0.00 | $0.00 |
| Bond Payments | $1,606.69 | $1,606.69 | $1,606.69 | $0.00 | $0.00 | $0.00 |
| Chapter 7 Administrative Expenses (Other) | $88,782.35 | $88,782.35 | $88,782.35 | $0.00 | $0.00 | $0.00 |
| Claims of Governmental Units | $59,786.17 | $59,786.17 | $59,786.17 | $0.00 | $0.00 | $0.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) | $350.00 | $350.00 | $350.00 | $0.00 | $0.00 | $0.00 |
| Fines, Penalties § 726(a)(4) | $18,229.32 | $18,229.32 | $0.00 | $0.00 | $0.00 | $18,229.32 |
| General Unsecured § 726(a)(2) | $868,300.96 | $802,651.59 | $293,970.93 | $0.00 | $0.00 | $508,680.66 |
| OTHER PRIORITY | $190,976.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other Professional Expenses | $5,960.00 | $5,960.00 | $5,960.00 | $0.00 | $0.00 | $0.00 |
| Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI) | $130,056.58 | $65,200.38 | $3,053.04 | $0.00 | $0.00 | $62,147.34 |
| Tardy General Unsecured § 726(a)(3) | $428,462.61 | $15,703.49 | $0.00 | $0.00 | $0.00 | $15,703.49 |
| Trustee Compensation | $53,465.15 | $53,465.15 | $38,450.17 | $0.00 | $0.00 | $15,014.98 |
| Trustee Expenses | $2,363.91 | $2,363.91 | $1,961.15 | $0.00 | $0.00 | $402.76 |

Exhibit D

## TRUSTEE'S PROPOSED DISTRIBUTION

Case No.:      22-00397-5-DMW
Case Name:   BAXLEY CORPORATION, LLC
Trustee Name:  James B. Angell

Balance on hand:      $283,867.00

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|---|
| 19 | Leaf Capital Funding LLC | $62,147.34 | $62,147.34 | $0.00 | $0.00 |
| 21 | Selective Insurance Company of America | $3,053.04 | $3,053.04 | $3,053.04 | $0.00 |

Total to be paid to secured creditors:      $0.00
Remaining balance:      $283,867.00

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| James Angell, Trustee Fees | $53,465.15 | $38,450.17 | $15,014.98 |
| James Angell, Trustee Expenses | $2,363.91 | $1,961.15 | $402.76 |
| Howard, Stallings, From, Atkins, Angell & Davis, P.A., Attorney for Trustee Expenses | $164,128.75 | $163,266.25 | $862.50 |
| Nordlander, CPA, PLLC, Accountant for Trustee Fees | $9,195.00 | $9,195.00 | $0.00 |
| Nordlander, CPA, PLLC, Accountant for Trustee Expenses | $359.74 | $359.74 | $0.00 |
| United States Bankruptcy Court, EDNC, Clerk of the Court Costs | $350.00 | $350.00 | $0.00 |
| A Storage Place, Other Chapter 7 Administrative Expenses | $630.00 | $630.00 | $0.00 |
| Other: Howard, Stallings, From, Atkins, Angell & Davis, P.A., Attorney for Trustee Expenses | $2,032.08 | $2,006.33 | $25.75 |
| Other: Norlander CPA, PLLC, Accountant for Trustee Fees | $13,350.00 | $13,350.00 | $0.00 |

| | | | |
|---|---|---|---|
| Other: Williams Overman Pierce, LLP, Accountant for Trustee Fees | $5,080.00 | $5,080.00 | $0.00 |
| Other: Williams Overman Pierce, LLP, Accountant for Trustee Fees | $7,410.00 | $7,410.00 | $0.00 |
| Other: Williams Overman Pierce, LLP, Accountant for Trustee Fees | $1,872.00 | $1,872.00 | $0.00 |
| Other: Williams Overman Pierce, LLP, Accountant for Trustee Fees | $2,567.00 | $2,567.00 | $0.00 |
| Other: Williams Overman Pierce, LLP, Accountant for Trustee Fees | $3,193.00 | $3,193.00 | $0.00 |
| Other: Williams Overman Pierce, LLP, Accountant for Trustee Fees | $2,101.50 | $2,101.50 | $0.00 |
| Other: AT&T, Other Chapter 7 Administrative Expenses | $145.00 | $145.00 | $0.00 |
| Other: Black Dog Agency LLC, Other Chapter 7 Administrative Expenses | $770.72 | $770.72 | $0.00 |
| Other: Black Dog Agency LLC, Other Chapter 7 Administrative Expenses | $568.36 | $568.36 | $0.00 |
| Other: Black Dog Agency LLC, Other Chapter 7 Administrative Expenses | $350.00 | $350.00 | $0.00 |
| Other: Country Boys Auction & Realty, Inc., Other Professional Expenses | $2,360.00 | $2,360.00 | $0.00 |
| Other: Ellington Digital Forensics, Other Professional Expenses | $3,600.00 | $3,600.00 | $0.00 |
| Other: Go Store It - Wilmington North Chase , Other Chapter 7 Administrative Expenses | $240.35 | $240.35 | $0.00 |
| Other: Holmes P. Harden, Chapter 7 Trustee - B. Baxley George Mason Oliver, Esq., Other Chapter 7 Administrative Expenses | $23,716.00 | $23,716.00 | $0.00 |
| Other: International Sureties LTD, Bond Payments | $1,133.71 | $1,133.71 | $0.00 |
| Other: International Sureties LTD, Bond Payments | $472.98 | $472.98 | $0.00 |
| Other: J&J Court Transcribers, Inc., Other Chapter 7 Administrative Expenses | $157.30 | $157.30 | $0.00 |
| Other: J&J Court Transcribers, Inc., Other Chapter 7 Administrative Expenses | $544.00 | $544.00 | $0.00 |
| Other: J&J Court Transcribers, Inc., Other Chapter 7 Administrative Expenses | $160.05 | $160.05 | $0.00 |
| Other: J&J Court Transcribers, Inc., Other Chapter 7 Administrative Expenses | $960.30 | $960.30 | $0.00 |
| Other: Legal Media Experts, Other Chapter 7 Administrative Expenses | $2,595.08 | $2,595.08 | $0.00 |
| Other: Midguard Self Storage , Other Chapter 7 | $297.00 | $297.00 | $0.00 |

| Administrative Expenses | | | |
|---|---|---|---|
| Other: NC Secretary of State , Other Chapter 7 Administrative Expenses | $45.00 | $45.00 | $0.00 |
| Other: NCDMV, Other Chapter 7 Administrative Expenses | $21.50 | $21.50 | $0.00 |
| Other: NCDMV, Other Chapter 7 Administrative Expenses | $21.50 | $21.50 | $0.00 |
| Other: NCDMV, Other Chapter 7 Administrative Expenses | $21.50 | $21.50 | $0.00 |
| Other: Philadelphia Indemnity Insurance Company, Other Chapter 7 Administrative Expenses | $57,273.36 | $57,273.36 | $0.00 |
| Other: Pinnacle Bank, Bank service fees | $8,132.97 | $8,132.97 | $0.00 |
| Other: Verizon Security Subpoena Compliance, Other Chapter 7 Administrative Expenses | $83.00 | $83.00 | $0.00 |
| Other: Xpert Computers, Other Chapter 7 Administrative Expenses | $182.33 | $182.33 | $0.00 |

Total to be paid for chapter 7 administrative expenses:      $16,305.99
Remaining balance:      $267,561.01

Applications for prior chapter fees and administrative expenses have been filed as follows: NONE

Total to be paid to prior chapter administrative expenses:      $0.00
Remaining balance:      $267,561.01

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $10,850.50 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2 | Internal Revenue Service Attn: Manager or Agent | $0.00 | $0.00 | $0.00 |
| 2A | Internal Revenue Service | $59,786.17 | $59,786.17 | $0.00 |
| 28 | Walter L. Hinson | $10,850.50 | $10,850.50 | $0.00 |

Total to be paid to priority claims:      $0.00

|  | Remaining balance: | $267,561.01 |
|---|---|---|

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $802,651.59 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 80.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 1 | H & E EQUIPMENT SERVICES, INC | $0.00 | $0.00 | $0.00 |
| 1A | H & E EQUIPMENT SERVICES, INC | $263.36 | $96.46 | $87.79 |
| 2a | Internal Revenue Service Attn: Manager or Agent | $0.00 | $0.00 | $0.00 |
| 3 | Watson Bowman Acme Corp. | $417,489.95 | $152,905.58 | $139,168.78 |
| 5 | Airgas USA | $1,273.97 | $466.59 | $424.68 |
| 6 | CJ Geo Contractors | $24,146.48 | $8,843.64 | $8,049.14 |
| 7 | R.W. Conklin Steel Supply, Inc. | $20,555.77 | $7,528.55 | $6,852.19 |
| 8 | Vulcan Materials Company | $2,778.39 | $1,017.58 | $926.17 |
| 10 | Navigator LLC | $30,000.00 | $10,987.49 | $10,000.39 |
| 11 | Capital One Bank (USA), N.A. by American InfoSource as agent | $54,212.30 | $19,855.24 | $18,071.47 |
| 12 | Hendren, Redwine & Malone, PLLC | $12,629.63 | $4,625.60 | $4,210.04 |
| 14 | Holmes P. Harden, Chapter 7 Trustee for B. Baxley | $169,417.67 | $62,049.18 | $56,474.76 |
| 17A | Washington County Sanitation Attn: County Manager/Attorney | $245.70 | $89.99 | $81.90 |
| 18 | Huntington National Bank | $0.00 | $0.00 | $0.00 |
| 21a | Selective Insurance Company of America | $36,086.37 | $13,216.62 | $12,029.26 |
| 22 | Accident Fund Insurance Company of America | $33,552.00 | $12,288.41 | $11,184.44 |

|  | Total to be paid to timely general unsecured claims: | $267,561.01 |
|---|---|---|
|  | Remaining balance: | $0.00 |

Tardily filed claims of general (unsecured) creditors totaling $15,703.49 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured)

claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 24 | ADP Inc. | $233.62 | $0.00 | $0.00 |
| 25 | Martin Marietta Materials, Inc. | $15,469.87 | $0.00 | $0.00 |

Total to be paid to tardily filed general unsecured claims:   $0.00

Remaining balance:   $0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $18,229.32 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 2b | Internal Revenue Service Attn: Manager or Agent | $18,229.32 | $0.00 | $0.00 |

Total to be paid for subordinated claims:   $0.00

Remaining balance:   $0.00