**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF NORTH CAROLINA**
**RALEIGH DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 22-00397-5-DMW |
| | § | |
| BAXLEY CORPORATION, LLC | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT**
**CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

James B. Angell, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)        All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report.  The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law.  The trustee hereby requests to be discharged from further duties as a trustee.

2)        A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | | |
|---|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $726,859.53 | | Assets Exempt: | NA |
| Total Distributions to Claimants: | $634,510.18 | | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $372,661.61 | | | |

3)        Total gross receipts of $1,007,171.79  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,007,171.79 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $0.00 | $130,056.58 | $65,200.38 | $3,053.04 |
| Priority Claims: | | | | |
| Chapter 7 Admin Fees and Charges (from **Exhibit 4**) | NA | $371,950.14 | $371,950.14 | $371,950.14 |
| Prior Chapter Admin Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $0.00 | $261,613.30 | $70,636.67 | $70,636.67 |
| General Unsecured Claims (from **Exhibit 7**) | $0.00 | $1,314,992.89 | $836,584.40 | $561,531.94 |
| **Total Disbursements** | $0.00 | $2,078,612.91 | $1,344,371.59 | $1,007,171.79 |

4).  This case was originally filed under chapter 7 on 02/23/2022.  The case was pending for 47 months.

5).  All estate bank statements, deposit slips, and canceled checks have been submitted to the Bankruptcy Administrator.

6).  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 01/12/2026                          By:   /s/ James B. Angell
                                                          Trustee

## EXHIBITS TO
## FINAL ACCOUNT

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| 2010 BMW XDrive Other Information: 5UXFF0C52ALT77072 | 1129-000 | $2,500.00 |
| 2013 International Series Other Information: Cab, VIN 1HTMMAAN2DH357891 | 1129-000 | $13,000.00 |
| 2017 Kaufman Utility Trailer, Other Information: 5VGFD2220HL005994 | 1129-000 | $4,000.00 |
| 2018 Kaufman Trailer, Other Information: 5VGFD2220JL000946 | 1129-000 | $4,000.00 |
| Accounts receivable 11a. 90 days old or less: face amount 421,611.00 -  doubtful or uncollectible accounts 0.00 =$421,61 | 1129-000 | $150,536.45 |
| Construction Equipment | 1129-000 | $50,000.00 |
| Funds from debtor's checking account | 1129-000 | $37,919.00 |
| Liquidation of Other personal Property | 1129-000 | $8,077.73 |
| Pinnacle Bank Checking 5989 | 1129-000 | $169,868.66 |
| Settlement with Baxley Leasing | 1149-000 | $278,174.37 |
| Settlement with Brandon Baxley, Martha Baxley and Rudolph Baxley | 1249-000 | $96,105.00 |
| Interest Income from Estate Bank Accounts | 1270-000 | $2,171.13 |
| DOT Tracking #5202263175; Invoice Date 05/17/2022 | 1290-000 | $4,000.00 |
| Funds in trust account for law firm | 1290-000 | $183,800.00 |
| PROCEEDS OF BANK ACCOUNT | 1290-000 | $49.04 |
| Refund from NC Employment Security Commission | 1290-000 | $2,970.41 |
| **TOTAL GROSS RECEIPTS** | | $1,007,171.79 |

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES
NONE

### EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 13 | Marlin Leasing Corporation | 4210-000 | $0.00 | $64,856.20 | $0.00 | $0.00 |
| 19 | Leaf Capital Funding LLC | 4210-000 | $0.00 | $62,147.34 | $62,147.34 | $0.00 |
| 21 | Selective Insurance Company of America | 4210-000 | $0.00 | $3,053.04 | $3,053.04 | $3,053.04 |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $130,056.58 | $65,200.38 | $3,053.04 |

EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| James Angell, Trustee | 2100-000 | NA | $53,465.15 | $53,465.15 | $53,465.15 |
| James Angell, Trustee | 2200-000 | NA | $2,363.91 | $2,363.91 | $2,363.91 |
| International Sureties LTD | 2300-000 | NA | $1,606.69 | $1,606.69 | $1,606.69 |
| Pinnacle Bank | 2600-000 | NA | $8,132.97 | $8,132.97 | $8,132.97 |
| United States Bankruptcy Court, EDNC | 2700-000 | NA | $350.00 | $350.00 | $350.00 |
| A Storage Place | 2990-000 | NA | $630.00 | $630.00 | $630.00 |
| AT&T | 2990-000 | NA | $145.00 | $145.00 | $145.00 |
| Black Dog Agency LLC | 2990-000 | NA | $1,689.08 | $1,689.08 | $1,689.08 |
| Go Store It - Wilmington North Chase | 2990-000 | NA | $240.35 | $240.35 | $240.35 |
| Holmes P. Harden, Chapter 7 Trustee - B. Baxley George Mason Oliver, Esq. | 2990-000 | NA | $23,716.00 | $23,716.00 | $23,716.00 |
| J&J Court Transcribers, Inc. | 2990-000 | NA | $1,821.65 | $1,821.65 | $1,821.65 |
| Legal Media Experts | 2990-000 | NA | $2,595.08 | $2,595.08 | $2,595.08 |
| Midguard Self Storage | 2990-000 | NA | $297.00 | $297.00 | $297.00 |
| NC Secretary of State | 2990-000 | NA | $45.00 | $45.00 | $45.00 |
| NCDMV | 2990-000 | NA | $64.50 | $64.50 | $64.50 |
| Philadelphia Indemnity Insurance Company | 2990-000 | NA | $57,273.36 | $57,273.36 | $57,273.36 |
| Verizon Security Subpoena Compliance | 2990-000 | NA | $83.00 | $83.00 | $83.00 |
| Xpert Computers | 2990-000 | NA | $182.33 | $182.33 | $182.33 |
| Howard, Stallings, From, Atkins, Angell & Davis, P.A., Attorney for Trustee | 3110-000 | NA | $164,128.75 | $164,128.75 | $164,128.75 |
| Howard, Stallings, From, Atkins, Angell & Davis, P.A., Attorney for Trustee | 3120-000 | NA | $2,032.08 | $2,032.08 | $2,032.08 |
| Nordlander, CPA, PLLC, Accountant for Trustee | 3410-000 | NA | $9,195.00 | $9,195.00 | $9,195.00 |
| Norlander CPA, PLLC, Accountant for | 3410-000 | NA | $13,350.00 | $13,350.00 | $13,350.00 |

| | | | | | |
|---|---|---|---|---|---|
| Trustee | | | | | |
| Williams Overman Pierce, LLP, Accountant for Trustee | 3410-000 | NA | $14,576.50 | $14,576.50 | $14,576.50 |
| Norlander CPA, PLLC, Accountant for Trustee | 3420-000 | NA | $359.74 | $359.74 | $359.74 |
| Williams Overman Pierce, LLP, Accountant for Trustee | 3420-000 | NA | $7,647.00 | $7,647.00 | $7,647.00 |
| Country Boys Auction & Realty, Inc., Other Professional | 3992-000 | NA | $2,360.00 | $2,360.00 | $2,360.00 |
| Ellington Digital Forensics, Other Professional | 3992-000 | NA | $3,600.00 | $3,600.00 | $3,600.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $371,950.14 | $371,950.14 | $371,950.14 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES
NONE

### EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2A | Internal Revenue Service | 5800-000 | $0.00 | $59,786.17 | $59,786.17 | $59,786.17 |
| 2 | Internal Revenue Service Attn: Manager or Agent | 5800-000 | $0.00 | $190,976.63 | $0.00 | $0.00 |
| 28 | Walter L. Hinson | 5300-000 | $0.00 | $10,850.50 | $10,850.50 | $10,850.50 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $261,613.30 | $70,636.67 | $70,636.67 |

### EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | H & E EQUIPMENT SERVICES, INC | 7100-000 | $0.00 | $3,465.35 | $0.00 | $0.00 |
| 1A | H & E EQUIPMENT SERVICES, INC | 7100-000 | $0.00 | $263.36 | $263.36 | $184.25 |
| 2a | Internal Revenue Service Attn: Manager or Agent | 7100-000 | $0.00 | $17,309.32 | $0.00 | $0.00 |

| 2b | Internal Revenue Service Attn: Manager or Agent | 7300-000 | $0.00 | $18,229.32 | $18,229.32 | $0.00 |
|---|---|---|---|---|---|---|
| 3 | Watson Bowman Acme Corp. | 7100-000 | $0.00 | $417,489.95 | $417,489.95 | $292,074.36 |
| 4 | Druml Group, Inc dba Direct Surety | 7100-000 | $0.00 | $14,750.00 | $0.00 | $0.00 |
| 5 | Airgas USA | 7100-000 | $0.00 | $1,273.97 | $1,273.97 | $891.27 |
| 6 | CJ Geo Contractors | 7100-000 | $0.00 | $24,146.48 | $24,146.48 | $16,892.78 |
| 7 | R.W. Conklin Steel Supply, Inc. | 7100-000 | $0.00 | $20,555.77 | $20,555.77 | $14,380.74 |
| 8 | Vulcan Materials Company | 7100-000 | $0.00 | $2,778.39 | $2,778.39 | $1,943.75 |
| 9 | Puryear Transport, Inc. | 7100-000 | $0.00 | $25,914.83 | $0.00 | $0.00 |
| 10 | Navigator LLC | 7100-000 | $0.00 | $30,000.00 | $30,000.00 | $20,987.88 |
| 11 | Capital One Bank (USA), N.A. by American InfoSource as agent | 7100-000 | $0.00 | $54,212.30 | $54,212.30 | $37,926.71 |
| 12 | Hendren, Redwine & Malone, PLLC | 7100-000 | $0.00 | $16,839.50 | $12,629.63 | $8,835.64 |
| 14 | Holmes P. Harden, Chapter 7 Trustee for B. Baxley | 7100-000 | $0.00 | $169,417.67 | $169,417.67 | $118,523.94 |
| 15 | Baxley Leasing, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 16 | Martha Baxley | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17A | Washington County Sanitation Attn: County Manager/Attorney | 7100-000 | $0.00 | $245.70 | $245.70 | $171.89 |
| 18 | Huntington National Bank | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20 | Carolina Sunrock LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 21a | Selective Insurance Company of America | 7100-000 | $0.00 | $36,086.37 | $36,086.37 | $25,245.88 |
| 22 | Accident Fund Insurance Company of America | 7100-000 | $0.00 | $33,552.00 | $33,552.00 | $23,472.85 |
| 23 | Pinnacle Bank | 7200-000 | $0.00 | $282,371.12 | $0.00 | $0.00 |

| 24 | ADP Inc. | 7200-000 | $0.00 | $233.62 | $233.62 | $0.00 |
|---|---|---|---|---|---|---|
| 25 | Martin Marietta Materials, Inc. | 7200-000 | $0.00 | $15,469.87 | $15,469.87 | $0.00 |
| 26 | North Carolina National Guard | 7200-000 | $0.00 | $129,900.00 | $0.00 | $0.00 |
| 27 | Kubota Credit Corporation | 7200-000 | $0.00 | $488.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $0.00 | $1,314,992.89 | $836,584.40 | $561,531.94 |

**FORM 1**

Page No: 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

Exhibit 8

**ASSET CASES**

| | | |
|---|---|---|
| Case No.: | 22-00397-5-DMW | Trustee Name: James B. Angell |
| Case Name: | BAXLEY CORPORATION, LLC | Date Filed (f) or Converted (c): 02/23/2022 (f) |
| For the Period Ending: | 1/12/2026 | §341(a) Meeting Date: 03/31/2022 |
| | | Claims Bar Date: 06/03/2022 |

| | 1 Asset Description (Scheduled and Unscheduled (u) Property) | 2 Petition/ Unscheduled Value | 3 Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA =§ 554(a) abandon. | 5 Sales/Funds Received by the Estate | 6 Asset Fully Administered (FA) / Gross Value of Remaining Assets | 7 Lien Amount | 8 Exemption Amount |
|---|---|---|---|---|---|---|---|---|
| **Ref. #** | | | | | | | | |
| 1 | Pinnacle Bank Checking 5989 | $18,868.81 | $18,868.81 | | $169,868.66 | FA | $0.00 | $0.00 |
| 2 | Funds deposited with Bill.com | Unknown | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | No liquidation value | | | | | | | |
| 3 | Security deposit | $7,191.80 | $7,191.80 | | $0.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | No liquidation value | | | | | | | |
| 4 | Accounts receivable 11a. 90 days old or less: face amount 421,611.00 - doubtful or uncollectible accounts 0.00 =$421,611.00 | $421,611.00 | $421,611.00 | | $150,536.45 | FA | $0.00 | $0.00 |
| 5 | Accounts receivable 11b. Over 90 days old: face amount 423,851.23 - doubtful or uncollectible accounts 0.00 = 423,851.23 | $423,851.23 | $423,851.23 | | $0.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | See Asset #4 | | | | | | | |
| 6 | 2018 Kaufman Trailer, Other Information: 5VGFD2220JL000946 | $4,550.00 | $4,550.00 | | $4,000.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Per De 205, 237 Compromise Order | | | | | | | |
| 7 | 2013 International Series Other Information: Cab, VIN 1HTMMAAN2DH357891 | Unknown | $0.00 | | $13,000.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Per De 205, 237 Compromise Order | | | | | | | |
| 8 | 2017 Kaufman Utility Trailer, Other Information: 5VGFD2220HL005994 | $2,671.00 | $2,671.00 | | $4,000.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Per De 205, 237 Compromise Order | | | | | | | |
| 9 | 2008 Toyota Platinum Other Information: 5TDBY67A28S009049 | $14,943.00 | $14,943.00 | | $0.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Vehicle totaled in 2020 - no liquidation value | | | | | | | |
| 10 | 2010 BMW XDrive Other Information: 5UXFF0C52ALT77072 | Unknown | $0.00 | | $2,500.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Per De 205, 237 Compromise Order | | | | | | | |
| 11 | Excavator Unknown | Unknown | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Transferred to Baxley Leasing for assumption of loan per DE 205, 237 | | | | | | | |

<div align="center">

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

</div>

Page No:  2

Exhibit 8

| | | |
|---|---|---|
| **Case No.:** | 22-00397-5-DMW | |
| **Case Name:** | BAXLEY CORPORATION, LLC | |
| **For the Period Ending:** | 1/12/2026 | |

| | |
|---|---|
| **Trustee Name:** | James B. Angell |
| **Date Filed (f) or Converted (c):** | 02/23/2022 (f) |
| **§341(a) Meeting Date:** | 03/31/2022 |
| **Claims Bar Date:** | 06/03/2022 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** | **Lien Amount** | **Exemption Amount** |
| 12 | Loans to Officers Total face amount19,701.73 - doubtful or uncollectible amount 0.00 = $19,701.73 | $19,701.73 | $19,701.73 | | $0.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Released per settlement at De 474, 477. | | | | | | | |
| 13 | Loan to Baxley Leasing, LLC Loan to Baxley Leasing, LLC  196,015.00- doubtful or uncollectible amount 0.00 =$196,015.00 | $196,015.00 | $196,015.00 | | $0.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Released per Settlement at DE 205, 237 | | | | | | | |
| 14 | Loan to Martha "Ginger" Baxley Total face amount 43,156.77 - doubtful or uncollectible amount 0.00 =$43,156.77 | $43,156.77 | $43,156.77 | | $0.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Released per settlement at De 474, 477. | | | | | | | |
| 15 | Loan to Jonathan Keith Total face amount 12,500.00 -doubtful or uncollectible amount 0.00= $12,500.00 | $12,500.00 | $12,500.00 | | $0.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | No liquidation value | | | | | | | |
| 16 | Loan to Sarah Santoro Total face amount 9,500.00 - doubtful or uncollectible amount 0.00 =$9,500.00 | $9,500.00 | $9,500.00 | | $0.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | No liquidation value. | | | | | | | |
| 17 | Preferential/avoidable transfers to insiders | Unknown | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Not property of the debtor; addressed in Assets 25, 27 | | | | | | | |
| 18 | VOID | $0.00 | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| 19 | Liquidation of Other personal Property | $7,077.73 | $7,077.73 | | $8,077.73 | FA | $0.00 | $0.00 |
| 20 | VOID | $0.00 | $0.00 | | $0.00 | FA | $0.00 | $0.00 |
| 21 | Construction Equipment | $50,000.00 | $50,000.00 | | $50,000.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Transferred to Baxley Construction Co., Inc. per Compromise at DE 205, 237 | | | | | | | |
| 22 | DOT Tracking        (u) #5202263175; Invoice Date 05/17/2022 | $4,000.00 | $4,000.00 | | $4,000.00 | FA | $0.00 | $0.00 |
| 23 | Funds in trust account for law firm | $183,800.00 | $0.00 | | $183,800.00 | FA | $0.00 | $0.00 |
| 24 | Funds from debtor's checking account | $37,919.00 | $0.00 | | $37,919.00 | FA | $0.00 | $0.00 |

# FORM 1

### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Page No: 3

Exhibit 8

| Case No.: | 22-00397-5-DMW | | Trustee Name: | James B. Angell |
| Case Name: | BAXLEY CORPORATION, LLC | | Date Filed (f) or Converted (c): | 02/23/2022 (f) |
| For the Period Ending: | 1/12/2026 | | §341(a) Meeting Date: | 03/31/2022 |
| | | | Claims Bar Date: | 06/03/2022 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets | Lien Amount | Exemption Amount |
| 25 | Settlement with Baxley Leasing | $0.00 | $277,519.60 | | $278,174.37 | FA | $0.00 | $0.00 |
| 26 | Interest Income from Estate Bank Accounts **(u)** | $0.00 | $0.00 | | $2,171.13 | FA | $0.00 | $0.00 |
| 27 | Settlement with Brandon Baxley, Martha Baxley and Rudolph Baxley **(u)** | $0.00 | $96,105.00 | | $96,105.00 | FA | $0.00 | $0.00 |
| **Asset Notes:** | Per compromise at DE 474, 477 | | | | | | | |
| 28 | PROCEEDS OF BANK ACCOUNT **(u)** | $0.00 | $49.04 | | $49.04 | FA | $0.00 | $0.00 |
| 29 | Refund from NC Employment Security Commission **(u)** | $0.00 | $0.00 | | $2,970.41 | FA | $0.00 | $0.00 |
| | **TOTALS (Excluding unknown value)** | **$1,457,357.07** | **$1,609,311.71** | | **$1,007,171.79** | **$0.00** | **$0.00** | **$0.00** |

**Major Activities affecting case closing:**

03/31/2025   THE TRUSTEE IS COLLECTING PAYMENTS FROM A COMPROMISE WITH BAXLEY LEASING. THE FINAL PAYMENT IS DUE MAY 31, 2025. ALL OTHER ASSETS HAVE BEEN ADMINISTERED. ALL CLAIMS OBJECTIONS HAVE BEEN RESOLVED. THE TRUSTEE MADE A SECOND INTERIM DISTRIBUTION IN 2024. A FINAL TAX RETURN WILL NEED TO BE FILED.

12/24/2024   THE TRUSTEE IS COLLECTING PAYMENTS FROM A COMPROMISE WITH BAXLEY LEASING. THE FINAL PAYMENT IS DUE MAY 31, 2025. THE TRUSTEE RECEIVED THE FUNDS FROM A COMPROMISE WITH BRANDON BAXLEY, MARTHA BAXLEY AND RUDOLPH BAXLEY. SALL OTHER ASSETS HAVE BEEN ADMINISTERED. ALL CLAIMS OBJECTIONS HAVE BEEN RESOLVED. THE TRUSTEE MADE A SECOND INTERIM DISTRIBUTION IN 2024. A FINAL TAX RETURNS WILL NEED TO BE FILED.

12/24/2024   THE TRUSTEE IS COLLECTING PAYMENTS FROM A COMPROMISE WITH BAXLEY LEASING. THE FINAL PAYMENT IS DUE MAY 31, 2025. THE TRUSTEE RECEIVED THE FUNDS FROM A COMPROMISE WITH BRANDON BAXLEY, MARTHA BAXLEY AND RUDOLPH BAXLEY. ALL OTHER ASSETS HAVE BEEN ADMINISTERED. ALL CLAIMS OBJECTIONS HAVE BEEN RESOLVED. THE TRUSTEE MADE A SECOND INTERIM DISTRIBUTION IN 2024. A FINAL TAX RETURN WILL NEED TO BE FILED.

09/30/2024   THE TRUSTEE IS COLLECTING PAYMENTS FROM A COMPROMISE WITH BAXLEY LEASING. THE FINAL PAYMENT IS DUE MAY 31, 2025. THE TRUSTEE REACHED A COMPROMISE WITH BRANDON BAXLEY, MARTHA BAXLEY AND RUDOLPH BAXLEY, WHICH REQUIRES A PAYMENT BY NOVEMBER 30, 2024. ALL CLAIMS OBJECTIONS HAVE BEEN RESOLVED. THE TRUSTEE WILL MAKE A SECOND INTERIM DISTRIBUTION IN 2024.

**FORM 1**

Page No:   4

### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit 8

| | |
|---|---|
| Case No.: | 22-00397-5-DMW |
| Case Name: | BAXLEY CORPORATION, LLC |
| For the Period Ending: | 1/12/2026 |

| | |
|---|---|
| Trustee Name: | James B. Angell |
| Date Filed (f) or Converted (c): | 02/23/2022 (f) |
| §341(a) Meeting Date: | 03/31/2022 |
| Claims Bar Date: | 06/03/2022 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets | Lien Amount | Exemption Amount |

06/30/2024     THE TRUSTEE IS COLLECTING PAYMENTS FROM A COMPROMISE WITH BAXLEY LEASING. THE FINAL PAYMENT IS DUE MAY 31, 2025.

THE TRUSTEE HAS FILED A MOTION TO COMPROMISE A SECOND ADVERSARY PROCEEDING WITH BRANDON BAXLEY, MARTHA BAXLEY AND RUDOLPH BAXLEY, WHICH IS PENDING. IF APPROVED, THE SETTLEMENT PAYMENTS WLL BE DUE THE LATER OF NOVEMBER 1, 2024 OR 30 DAYS AFTER APPROVAL OF THE SETTLEMENT.

THE TRUSTEE WILL NEED TO FILE FINAL TAX RETURNS.

ALL CLAIMS OBJECTIONS HAVE BEEN RESOLVED. THE TRUSTEE MADE AN INTERIM DISTRIBUTION IN 2023.

12/31/2023     THE TRUSTEE HAS MADE AN INTERIM DISTRIBUTION. THE TRUSTEE IS COLLECTING PAYMENTS FROM A COMPROMISE WITH BAXLEY LEASING. THE TRUSTEE IS PREPARING A COMPLAINT TO AVOID OTHER PAYMENTS.

09/30/2023     THE TRUSTEE HAS FILED CLAIMS OBJECTIONS AND IS WORKING ON MAKING AN INTERIM DISTRIBUTION. THE TRUSTEE CONTINUES TO COLLECT SETTLEMENT PAYMENTS. THE TRUSTEE IS WORKING ON A COMPROMISE WITH THE BRANDON BAXLEY ESTATE.

06/30/2023     THE TRUSTEE HAS FILED CLAIMS OBJECTIONS AND IS WORKING ON MAKING AN INTERIM DISTRIBUTION. THE TRUSTEE CONTINUES TO COLLECT SETTLEMENT PAYMENTS. THE TRUSTEE HAS MOVED FOR APPROVAL OF A COMPROMISE WITH THE BRANDON BAXLEY ESTATE.

03/31/2023     THE TRUSTEE HAS REACHED A COMPROMISE FOR PAYMENT OF CLAIMS ON THE "CAMP BUTNER" PROJECT AND IS PREPARING A LAWSUIT ASSERTING CLAIMS AGAINST INSIDERS. THE TRUSTEE IS COLLECTING MONIES FROM A SETTLEMENT WITH BAXLEY LEASING.

06/30/2022     THE TRUSTEE SETTLED AN ADVERSARY PROCEEDING AGAINST BAXLEY LEASING AND IS ASSESSING CLAIMS AGAINST INDIVIDUALS. THE TRUSTEE SOLD ASSETS OF THE ESTATE.

| | |
|---|---|
| **Initial Projected Date Of Final Report (TFR):** | 12/31/2023 |
| **Current Projected Date Of Final Report (TFR):** | 09/30/2025 |

/s/ JAMES B. ANGELL

JAMES B. ANGELL

**FORM 25**

Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | <u>22-00397-5-DMW</u> |
| Case Name: | <u>BAXLEY CORPORATION, LLC</u> |
| Primary Taxpayer ID #: | **-***4998 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | <u>2/23/2022</u> |
| For Period Ending: | <u>1/12/2026</u> |

| | |
|---|---|
| Trustee Name: | <u>James Angell</u> |
| Bank Name: | <u>Independent Bank</u> |
| Checking Acct #: | <u>******0397</u> |
| Account Title: | |
| Blanket bond (per case limit): | <u>$1,425,000.00</u> |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/07/2022 | (1) | PINNACLE BANK | Funds of debtor | 1129-000 | $169,868.66 | | $169,868.66 |
| 03/15/2022 | | Independent Bank | Transfer Funds | 9999-000 | | $169,868.66 | $0.00 |
| | | | **TOTALS:** | | $169,868.66 | $169,868.66 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $169,868.66 | |
| | | | **Subtotal** | | $169,868.66 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $169,868.66 | $0.00 | |

| **For the period of** <u>2/23/2022</u> **to** <u>1/12/2026</u> | | **For the entire history of the account between** <u>03/07/2022</u> **to** <u>1/12/2026</u> | |
|---|---|---|---|
| Total Compensable Receipts: | $169,868.66 | Total Compensable Receipts: | $169,868.66 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $169,868.66 | Total Comp/Non Comp Receipts: | $169,868.66 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $169,868.66 | Total Internal/Transfer Disbursements: | $169,868.66 |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 22-00397-5-DMW | |
| **Case Name:** | BAXLEY CORPORATION, LLC | |
| **Primary Taxpayer ID #:** | **-***4998 | |
| **Co-Debtor Taxpayer ID #:** | | |

| | |
|---|---|
| **For Period Beginning:** | 2/23/2022 |
| **For Period Ending:** | 1/12/2026 |

| | |
|---|---|
| **Trustee Name:** | James Angell |
| **Bank Name:** | Pinnacle Bank |
| **Certificate of Deposits Acct #:** | ******4724 |
| **Account Title:** | Certificate of Deposit 4724 |
| **Blanket bond (per case limit):** | $1,425,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 04/06/2023 | | Transfer From: #******0020 | | 9999-000 | $325,000.00 | | $325,000.00 |
| 08/06/2023 | (26) | Pinnacle Bank | Interest paid on CD | 1270-000 | $2,171.13 | | $327,171.13 |
| 08/06/2023 | | Transfer To: #******0020 | transfer of CD to checking 7/5/2023 | 9999-000 | | $327,171.13 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $327,171.13 | $327,171.13 | $0.00 |
| **Less: Bank transfers/CDs** | $325,000.00 | $327,171.13 | |
| **Subtotal** | $2,171.13 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $2,171.13 | $0.00 | |

| **For the period of 2/23/2022 to 1/12/2026** | | **For the entire history of the account between 04/06/2023 to 1/12/2026** | |
|---|---|---|---|
| Total Compensable Receipts: | $2,171.13 | Total Compensable Receipts: | $2,171.13 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2,171.13 | Total Comp/Non Comp Receipts: | $2,171.13 |
| Total Internal/Transfer Receipts: | $325,000.00 | Total Internal/Transfer Receipts: | $325,000.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $327,171.13 | Total Internal/Transfer Disbursements: | $327,171.13 |

**FORM 25**

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 22-00397-5-DMW | |
| Case Name: | BAXLEY CORPORATION, LLC | |
| Primary Taxpayer ID #: | **-***4998 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 2/23/2022 | |
| For Period Ending: | 1/12/2026 | |

| | | |
|---|---|---|
| Trustee Name: | James Angell | |
| Bank Name: | Pinnacle Bank | |
| Checking Acct #: | ******0020 | |
| Account Title: | DDA | |
| Blanket bond (per case limit): | $1,425,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/15/2022 | | Pinnacle Bank | Transfer Funds | 9999-000 | $169,868.66 | | $169,868.66 |
| 03/17/2022 | (24) | PINNACLE BANK | Cash on hand from debtor's checking account | 1129-000 | $37,919.00 | | $207,787.66 |
| 03/18/2022 | 5001 | Legal Media Experts | Payment for invoice #106598 (Job # 105404) | 2990-000 | | $342.84 | $207,444.82 |
| 03/18/2022 | 5002 | Black Dog Agency LLC | Payment for invoice #7329 | 2990-000 | | $770.72 | $206,674.10 |
| 03/18/2022 | 5003 | International Sureties LTD | Bond Payment | 2300-000 | | $17.49 | $206,656.61 |
| 03/22/2022 | 5004 | Legal Media Experts | Payment for invoice #106604 (Job # 105406) | 2990-000 | | $2,252.24 | $204,404.37 |
| 03/25/2022 | 5005 | Xpert Computers | Computer Services | 2990-000 | | $182.23 | $204,222.14 |
| 03/25/2022 | 5005 | VOID: Xpert Computers | DUPLICATE CHECK | 2990-003 | | ($182.23) | $204,404.37 |
| 03/25/2022 | 5006 | Xpert Computers | Computer Services VOIDED DUPLICATE CHECK | 2990-000 | | $182.33 | $204,222.04 |
| 03/28/2022 | 5007 | J&J Court Transcribers, Inc. | Payment for Invoice #2022-00599 | 2990-000 | | $157.30 | $204,064.74 |
| 04/04/2022 | 5008 | Midguard Self Storage | Payment for April 2022 storage | 2990-000 | | $297.00 | $203,767.74 |
| 04/04/2022 | 5009 | A Storage Place | Payment for April 2022 storage | 2990-000 | | $210.00 | $203,557.74 |
| 04/06/2022 | 5010 | Go Store It - Wilmington North Chase | Payment for April 2022 storage | 2990-000 | | $240.35 | $203,317.39 |
| 04/13/2022 | 5011 | J&J Court Transcribers, Inc. | Payment for invoice # 2022-00649 | 2990-000 | | $544.00 | $202,773.39 |
| 04/13/2022 | 5012 | Black Dog Agency LLC | Payment for invoice #7337 | 2990-000 | | $568.36 | $202,205.03 |
| 04/13/2022 | 5013 | Black Dog Agency LLC | Payment for invoice #7369 | 2990-000 | | $350.00 | $201,855.03 |
| 04/18/2022 | (29) | NC DEPT OF COMMERCE, ESC | | 1290-000 | $2,970.41 | | $204,825.44 |
| 04/19/2022 | (19) | SELECTIVE INSURANCE COMPANY OF | | 1290-000 | $7,077.73 | | $211,903.17 |
| 04/25/2022 | (4) | NC DEPARTMENT OF TRANSPORTATION | DOT Invoices 1569874 and 3600046451 | 1129-000 | $75,153.00 | | $287,056.17 |
| 04/29/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $322.72 | $286,733.45 |
| 05/02/2022 | 5014 | A Storage Place | Payment for May 2022 storage units I27, K16 & K23. | 2990-000 | | $210.00 | $286,523.45 |
| 05/04/2022 | 5015 | J&J Court Transcribers, Inc. | Payment for invoice #2022-00783 | 2990-000 | | $160.05 | $286,363.40 |
| 05/04/2022 | 5016 | J&J Court Transcribers, Inc. | Payment for invoice #2022-00799 | 2990-000 | | $960.30 | $285,403.10 |
| 05/23/2022 | (21) | EVERETT GASKINS HANCOCK LLP | Incorrect entry due to transaction being wired | 1129-000 | $20,000.00 | | $305,403.10 |
| 05/23/2022 | (22) | NC DEPARTMENT OF TRANSPORTATION | | 1290-000 | $4,000.00 | | $309,403.10 |
| 05/24/2022 | (21) | Everett Gaskins Hancock LLP | Payment for materials per DE 201 | 1129-000 | $20,000.00 | | $329,403.10 |
| | | | | **SUBTOTALS** | $336,988.80 | $7,585.70 | |

# FORM 25

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 22-00397-5-DMW | |
| Case Name: | BAXLEY CORPORATION, LLC | |
| Primary Taxpayer ID #: | **-***4998 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 2/23/2022 | |
| For Period Ending: | 1/12/2026 | |

| | | |
|---|---|---|
| Trustee Name: | James Angell |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0020 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $1,425,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/24/2022 | (21) | Everett Gaskins Hancock LLP | Payment for materials per DE 201 (Duplicate) | 1129-000 | $20,000.00 | | $349,403.10 |
| 05/24/2022 | (21) | Everett Gaskins Hancock LLP | Payment for materials per DE 201 (Duplicate) | 1129-000 | $20,000.00 | | $369,403.10 |
| 05/24/2022 | (21) | Everett Gaskins Hancock LLP | Payment for materials per DE 201 (Duplicate) | 1129-000 | $20,000.00 | | $389,403.10 |
| 05/24/2022 | (21) | DEP REVERSE: EVERETT GASKINS | Payment for materials per DE 201 (Duplicate) | 1129-000 | ($20,000.00) | | $369,403.10 |
| 05/24/2022 | (21) | Everett Gaskins Hancock LLP | Payment for materials per DE 201 (Duplicate) | 1129-000 | ($20,000.00) | | $349,403.10 |
| 05/24/2022 | (21) | Everett Gaskins Hancock LLP | Payment for materials per DE 201 (Duplicate) | 1129-000 | ($20,000.00) | | $329,403.10 |
| 05/24/2022 | (21) | Everett Gaskins Hancock LLP | Payment for materials per DE 201 (Duplicate) | 1129-000 | ($20,000.00) | | $309,403.10 |
| 05/31/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $438.48 | $308,964.62 |
| 05/31/2022 | 5017 | Verizon Security Subpoena Compliance | Payment pursuant to invoice # 2022280270 | 2990-000 | | $83.00 | $308,881.62 |
| 05/31/2022 | 5018 | AT&T | Payment pursuant to invoice #424819 | 2990-000 | | $145.00 | $308,736.62 |
| 06/01/2022 | (19) | PINNACLE BANK | Funds from debtor's checking account | 1129-000 | $1,000.00 | | $309,736.62 |
| 06/03/2022 | 5019 | A Storage Place | Payment for May 2022 storage unit K-16 | 2990-000 | | $70.00 | $309,666.62 |
| 06/03/2022 | 5020 | A Storage Place | Payment for May 2022 storage unit I-27 | 2990-000 | | $70.00 | $309,596.62 |
| 06/03/2022 | 5021 | A Storage Place | Payment for May 2022 storage unit K-23 | 2990-000 | | $70.00 | $309,526.62 |
| 06/24/2022 | (21) | Everett Gaskins Hancock, LLP | payment for supplies per DE 201 | 1129-000 | $30,000.00 | | $339,526.62 |
| 06/24/2022 | (21) | Everett Gaskins Hancock, LLP | (DUPLICATE) payment for supplies per DE 201 | 1129-000 | $30,000.00 | | $369,526.62 |
| 06/24/2022 | (21) | Everett Gaskins Hancock, LLP | (DUPLICATE) payment for supplies per DE 201 | 1129-000 | $30,000.00 | | $399,526.62 |
| 06/24/2022 | (21) | Everett Gaskins Hancock, LLP | (DUPLICATE) payment for supplies per DE 201 | 1129-000 | $30,000.00 | | $429,526.62 |
| 06/24/2022 | (21) | Everett Gaskins Hancock, LLP | (DUPLICATE) payment for supplies per DE 201 | 1129-000 | $30,000.00 | | $459,526.62 |
| 06/24/2022 | (21) | DEP REVERSE: Everett Gaskins Hancock, LLP | (DUPLICATE) payment for supplies per DE 201 | 1129-000 | ($30,000.00) | | $429,526.62 |
| 06/24/2022 | (21) | DEP REVERSE: Everett Gaskins Hancock, LLP | (DUPLICATE) payment for supplies per DE 201 | 1129-000 | ($30,000.00) | | $399,526.62 |
| 06/24/2022 | (21) | DEP REVERSE: Everett Gaskins Hancock, LLP | (DUPLICATE) payment for supplies per DE 201 | 1129-000 | ($30,000.00) | | $369,526.62 |
| 06/24/2022 | (21) | DEP REVERSE: Everett Gaskins Hancock, LLP | (DUPLICATE) payment for supplies per DE 201 | 1129-000 | ($30,000.00) | | $339,526.62 |
| 06/30/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $459.76 | $339,066.86 |
| 07/11/2022 | 5022 | NCDMV | Application fee for lost title on 2010 BMW Xdrive | 2990-000 | | $21.50 | $339,045.36 |
| | | | **SUBTOTALS** | | $11,000.00 | $1,357.74 | |

# FORM 25

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No. | 22-00397-5-DMW |
| Case Name: | BAXLEY CORPORATION, LLC |
| Primary Taxpayer ID #: | **-***4998 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 2/23/2022 |
| For Period Ending: | 1/12/2026 |

| | |
|---|---|
| Trustee Name: | James Angell |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0020 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $1,425,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/11/2022 | 5023 | NCDMV | Application fee for lost title on 2017 Kaufman Trailer | 2990-000 | | $21.50 | $339,023.86 |
| 07/11/2022 | 5024 | NCDMV | Application fee for lost title on 2018 Kaufman trailer | 2990-000 | | $21.50 | $339,002.36 |
| 07/29/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $503.93 | $338,498.43 |
| 08/04/2022 | | EVERETT GASKINS HANCOCK LLP - TRUST | Correct VIN is 1HTMMAAM6DH105147 | * | $23,500.00 | | $361,998.43 |
| | {6} | | | $4,000.00 | 1129-000 | | $361,998.43 |
| | {8} | | | $4,000.00 | 1129-000 | | $361,998.43 |
| | {10} | | | $2,500.00 | 1129-000 | | $361,998.43 |
| | {7} | | | $13,000.00 | 1129-000 | | $361,998.43 |
| 08/31/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $533.56 | $361,464.87 |
| 09/07/2022 | (25) | BAXLEY LEASING | Installment on settlement | 1149-000 | $5,717.79 | | $367,182.66 |
| 09/07/2022 | (25) | BAXLEY LEASING | Installment on settlement | 1149-000 | $5,717.79 | | $372,900.45 |
| 09/07/2022 | (25) | BAXLEY LEASING | Correction for Wire in entered twice. | 1149-000 | ($5,717.79) | | $367,182.66 |
| 09/08/2022 | 5025 | NC Secretary of State | Payment for filing a UCC | 2990-000 | | $45.00 | $367,137.66 |
| 09/22/2022 | 5026 | International Sureties LTD | Bond Payment | 2300-000 | | $236.39 | $366,901.27 |
| 09/30/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $528.12 | $366,373.15 |
| 10/07/2022 | (25) | Baxley Leasing, LLC c/o Everette Gaskins & | Installment on settlement | 1149-000 | $5,717.79 | | $372,090.94 |
| 10/24/2022 | 5027 | International Sureties LTD | Bond Payment | 2300-000 | | $704.30 | $371,386.64 |
| 10/24/2022 | 5028 | Norlander CPA, PLLC | Payment pursuant to order DE 305 | 3410-000 | | $13,350.00 | $358,036.64 |
| 10/24/2022 | 5029 | Norlander CPA, PLLC | Payment pursuant to order DE 305 | 3420-000 | | $359.74 | $357,676.90 |
| 10/31/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $530.76 | $357,146.14 |
| 11/04/2022 | (25) | Baxley Leasing, LLC | Payment on Settlement | 1149-000 | $5,717.79 | | $362,863.93 |
| 11/04/2022 | (25) | Baxley Leasing, LLC | Payment on Settlement - error | 1149-000 | $5,717.79 | | $368,581.72 |
| 11/04/2022 | (25) | Baxley Leasing, LLC | Payment on Settlement - reverse deposit | 1149-000 | $5,717.79 | | $374,299.51 |
| 11/04/2022 | (25) | Baxley Leasing, LLC | Payment on Settlement - reverse deposit | 1149-000 | $5,717.79 | | $380,017.30 |
| 11/04/2022 | (25) | DEP REVERSE: Baxley Leasing, LLC | Payment on Settlement - error | 1149-000 | ($5,717.79) | | $374,299.51 |
| 11/10/2022 | 5030 | Country Boys Auction & Realty, Inc. | Payment pursuant to order [Doc 313] | 3992-000 | | $2,360.00 | $371,939.51 |
| 11/15/2022 | 5031 | Williams Overman Pierce, LLP | Payment pursuant to order [Doc 317] | 3420-000 | | $5,080.00 | $366,859.51 |
| 11/30/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $518.32 | $366,341.19 |
| 12/05/2022 | (25) | DEP REVERSE: Baxley Leasing, LLC | Payment on Settlement | 1149-000 | ($5,717.79) | | $360,623.40 |
| 12/05/2022 | (25) | DEP REVERSE: Baxley Leasing, LLC | Payment on Settlement - reverse deposit | 1149-000 | ($5,717.79) | | $354,905.61 |
| 12/07/2022 | (25) | EVERETT GASKINS HANCOCK LLP | | 1149-000 | $5,717.79 | | $360,623.40 |
| | | | **SUBTOTALS** | | $46,371.16 | $24,793.12 | |

# FORM 25

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 22-00397-5-DMW | | | **Trustee Name:** | | James Angell |
| **Case Name:** | BAXLEY CORPORATION, LLC | | | **Bank Name:** | | Pinnacle Bank |
| **Primary Taxpayer ID #:** | **-***4998 | | | **Checking Acct #:** | | ******0020 |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | | DDA |
| **For Period Beginning:** | 2/23/2022 | | | **Blanket bond (per case limit):** | | $1,425,000.00 |
| **For Period Ending:** | 1/12/2026 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 12/07/2022 | (25) | EVERETT GASKINS HANCOCK LLP | | 1149-000 | $5,717.79 | | $366,341.19 |
| 12/07/2022 | (25) | DEP REVERSE: EVERETT GASKINS | | 1149-000 | ($5,717.79) | | $360,623.40 |
| 12/30/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $538.51 | $360,084.89 |
| 01/10/2023 | (25) | Baxley Leasing, LLC | | 1149-000 | $5,717.89 | | $365,802.78 |
| 01/12/2023 | 5026 | VOID: International Sureties LTD | wrong allocation amount | 2300-003 | | ($236.39) | $366,039.17 |
| 01/31/2023 | 5032 | Internal Revenue Service | 2022 Form 940; EIN 81-2654998 | 2990-000 | | $711.47 | $365,327.70 |
| 01/31/2023 | 5032 | VOID: Internal Revenue Service | voided because pre-petition claim | 7100-003 | | ($711.47) | $366,039.17 |
| 01/31/2023 | 5033 | Internal Revenue Service Center | Payment pursuant to Form 941 | 7100-000 | | $6,462.25 | $359,576.92 |
| 01/31/2023 | 5033 | VOID: Internal Revenue Service Center | voided because pre-petition claim | 7100-003 | | ($6,462.25) | $366,039.17 |
| 01/31/2023 | 5034 | N.C. Department of Revenue | Payment pursuant to Form NC-5Q | 7100-000 | | $892.00 | $365,147.17 |
| 01/31/2023 | 5034 | VOID: N.C. Department of Revenue | voided because pre-petition claim | 7100-003 | | ($892.00) | $366,039.17 |
| 01/31/2023 | 5035 | NC Dept of Commerce | Payment pursuant to Form NCUI 101 Payment Voucher ; payroll period 03/31/22; account no. 07897986 | 7100-000 | | $3,979.05 | $362,060.12 |
| 01/31/2023 | 5035 | VOID: NC Dept of Commerce | voided because pre-petition claim | 7100-003 | | ($3,979.05) | $366,039.17 |
| 02/07/2023 | (25) | Everett Gaskin Trust account | Baxley Leasing Settlement; duplicate entry | 1149-000 | $5,717.89 | | $371,757.06 |
| 02/07/2023 | (25) | Everett Gaskin Trust account | Baxley Leasing Settlement; duplicate entry | 1149-000 | $5,717.89 | | $377,474.95 |
| 02/07/2023 | (25) | Everett Gaskin Trust account | Baxley Leasing Settlement | 1149-000 | $5,717.89 | | $383,192.84 |
| 02/13/2023 | (4) | BUILDERS MUTUAL | | 1129-000 | $1,278.10 | | $384,470.94 |
| 03/06/2023 | (25) | DEP REVERSE: Everett Gaskin Trust account | Baxley Leasing Settlement; duplicate entry | 1149-000 | ($5,717.89) | | $378,753.05 |
| 03/06/2023 | (25) | DEP REVERSE: Everett Gaskin Trust account | Baxley Leasing Settlement; duplicate entry | 1149-000 | ($5,717.89) | | $373,035.16 |
| 03/07/2023 | 5036 | Ellington Digital Forensics | Payment pursuant to invoice #11511 and order Doc 345 | 3992-000 | | $3,600.00 | $369,435.16 |
| 03/31/2023 | (25) | EVERETT GASKINS HANCOCK LLP | NOTE PAYMENT RE BAXLEY LEASING SETTLEMENT (RECEIVED 3/7/2023, NOT PRESENTED BY SOFTWARE, CAUGHT ON BANK REC) | 1149-000 | $5,717.79 | | $375,152.95 |
| 04/06/2023 | | Transfer To: #********4724 | | 9999-000 | | $325,000.00 | $50,152.95 |
| | | | **SUBTOTALS** | | $18,431.67 | $328,902.12 | |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 22-00397-5-DMW | | | Trustee Name: | | James Angell |
| Case Name: | BAXLEY CORPORATION, LLC | | | Bank Name: | | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4998 | | | Checking Acct #: | | ******0020 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | DDA |
| For Period Beginning: | 2/23/2022 | | | Blanket bond (per case limit): | | $1,425,000.00 |
| For Period Ending: | 1/12/2026 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/12/2023 | (25) | EVERETT GASKINS HANCOCK LLP | PAYMENT RE SETTLEMENT | 1149-000 | $5,717.79 | | $55,870.74 |
| 05/09/2023 | (25) | EVERETT GASKINS TRUST ACCOUNT | PAYMENT PER SETTLEMENT | 1149-000 | $5,717.79 | | $61,588.53 |
| 06/05/2023 | (25) | EVERETT GASKINS HANCOCK TRUST | BAXLEY LEASING SETTLEMENT PAYMENT | 1149-000 | $6,198.77 | | $67,787.30 |
| 07/14/2023 | (4) | STATE OF NORTH CAROLINA | Per compromise at DE 349 | 1129-000 | $74,105.35 | | $141,892.65 |
| 07/25/2023 | 5037 | Philadelphia Indemnity Insurance Company | Payment pursuant to settlement agreement [DE 349] | 2990-000 | | $57,273.36 | $84,619.29 |
| 08/03/2023 | (25) | Everett Gaskins Hancock LLP | Wire for July not recorded in July; this entry corrects that; wire for August recorded in September | 1149-000 | $6,198.77 | | $90,818.06 |
| 08/06/2023 | | Transfer From: #********4724 | transfer of CD to checking 7/5/2023 | 9999-000 | $327,171.13 | | $417,989.19 |
| 09/05/2023 | (25) | EVERTT GASKINS HANCOCK, LLC | SETTLEMENT PAYMENT RECEIVED 8/2/2023 RECORDED IN SEPTEMBER; SEPTEMBER PAYMENT RECORDED IN OCTOBER | 1149-000 | $6,198.77 | | $424,187.96 |
| 09/19/2023 | 5038 | Williams Overman Pierce, LLP | Payment pursuant to order for second interim compensation [DE 420] | 3410-000 | | $7,410.00 | $416,777.96 |
| 10/06/2023 | (25) | EVERETT GASKLINS HANCOCK LLP TRUST | SETTLEMENT PAYMENT RECEIVED IN SEPTEMBER, RECORDED IN OCTOBER | 1149-000 | $6,198.77 | | $422,976.73 |
| 10/06/2023 | (25) | EVERETT GASKINS HANCOCK LLP TRUST | OCTOBER PAYMENT RECORDED IN OCTOBER | 1149-000 | $6,198.77 | | $429,175.50 |
| 10/09/2023 | 5030 | VOID: Country Boys Auction & Realty, Inc. | VOIDED BECAUSE 90 DAYS PASSED | 3992-003 | | ($2,360.00) | $431,535.50 |
| 10/09/2023 | 5039 | Country Boys Auction & Realty, Inc. | Payment pursuant to order [Doc 313] | 3992-000 | | $2,360.00 | $429,175.50 |
| 10/16/2023 | 5040 | Selective Insurance Company c/o Scott A. | Payment pursuant to order [DE 441] | 4210-000 | | $3,053.04 | $426,122.46 |
| 10/20/2023 | 5041 | International Sureties LTD | Bond Payment | 2300-000 | | $458.15 | $425,664.31 |
| 10/27/2023 | | Transfer From: #******0021 | Transfer per Order at DE 455 | 9999-000 | $183,800.00 | | $609,464.31 |
| 11/10/2023 | (25) | EVERETT GASKINS HANCOCK LLP TRUST | SETTLEMENT PAYMENT | 1149-000 | $6,198.77 | | $615,663.08 |
| 11/27/2023 | 5042 | Holmes P. Harden, Chapter 7 Trustee - B. Baxley | Payment of 503(b)(3)(B) claim pursuant to consent order [DE 462] | 2990-000 | | $23,716.00 | $591,947.08 |
| 11/27/2023 | 5043 | Williams Overman Pierce, LLP | Payment pursuant to order [DE 463] | 3410-000 | | $1,872.00 | $590,075.08 |
| 12/04/2023 | (25) | DEP REVERSE: EVERETT GASKINS | OCTOBER PAYMENT RECORDED IN OCTOBER | 1149-000 | ($6,198.77) | | $583,876.31 |
| | | | | SUBTOTALS | $627,505.91 | $93,782.55 | |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 22-00397-5-DMW | **Trustee Name:** | James Angell |
| **Case Name:** | BAXLEY CORPORATION, LLC | **Bank Name:** | Pinnacle Bank |
| **Primary Taxpayer ID #:** | **-***4998 | **Checking Acct #:** | ******0020 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 2/23/2022 | **Blanket bond (per case limit):** | $1,425,000.00 |
| **For Period Ending:** | 1/12/2026 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 12/04/2023 | 5044 | Howard, Stallings, From, Atkins, Angell & Davis, | Payment pursuant to order [DE 466] | 3110-000 | | $152,021.25 | $431,855.06 |
| 12/04/2023 | 5045 | Howard, Stallings, From, Atkins, Angell & Davis, | Payment pursuant to order [DE 466] | 3120-000 | | $485.19 | $431,369.87 |
| 12/05/2023 | (25) | Everett Gaskins Hancock LLP Trust Account | To rerecord payment made in October | 1149-000 | $6,198.77 | | $437,568.64 |
| 12/06/2023 | 5046 | H & E EQUIPMENT SERVICES, INC | Claim #: 1; Am Amount Allowed: 263.36; | 7100-000 | | $60.46 | $437,508.18 |
| 12/06/2023 | 5047 | Watson Bowman Acme Corp. | Claim #: 3; Am Amount Allowed: 417,489.95; | 7100-000 | | $95,840.91 | $341,667.27 |
| 12/06/2023 | 5048 | Airgas USA | Claim #: 5; Am Amount Allowed: 1,273.97; | 7100-000 | | $292.46 | $341,374.81 |
| 12/06/2023 | 5049 | CJ Geo Contractors | Claim #: 6; Am Amount Allowed: 24,146.48; | 7100-000 | | $5,543.18 | $335,831.63 |
| 12/06/2023 | 5050 | R.W. Conklin Steel Supply, Inc. | Claim #: 7; Am Amount Allowed: 20,555.77; | 7100-000 | | $4,718.88 | $331,112.75 |
| 12/06/2023 | 5051 | Vulcan Materials Company | Claim #: 8; Am Amount Allowed: 2,778.39; | 7100-000 | | $637.82 | $330,474.93 |
| 12/06/2023 | 5052 | Navigator LLC | Claim #: 10; Am Amount Allowed: 30,000.00; | 7100-000 | | $6,886.94 | $323,587.99 |
| 12/06/2023 | 5053 | Capital One Bank (USA), N.A. by American | Claim #: 11; Am Amount Allowed: 54,212.30; | 7100-000 | | $12,445.22 | $311,142.77 |
| 12/06/2023 | 5054 | Hendren, Redwine & Malone, PLLC | Claim #: 12; Am Amount Allowed: 12,629.63; | 7100-000 | | $2,899.32 | $308,243.45 |
| 12/06/2023 | 5055 | Holmes P. Harden, Chapter 7 Trustee - B. Baxley | Claim #: 14; Am Amount Allowed: 169,417.67; | 7100-000 | | $38,892.30 | $269,351.15 |
| 12/06/2023 | 5056 | Washington County Sanitation Attn: County | Claim #: 17; Am Amount Allowed: 245.70; | 7100-000 | | $56.40 | $269,294.75 |
| 12/06/2023 | 5057 | Selective Insurance Company of America | Claim #: 21; Am Amount Allowed: 36,086.37; | 7100-000 | | $8,284.15 | $261,010.60 |
| 12/06/2023 | 5058 | Accident Fund Insurance Company of America | Claim #: 22; Am Amount Allowed: 33,552.00; | 7100-000 | | $7,702.35 | $253,308.25 |
| 12/06/2023 | 5059 | Internal Revenue Service | Claim #2A; Payment pursuant to order [DE 465] | 5800-000 | | $59,786.17 | $193,522.08 |
| 12/11/2023 | (25) | EVERETT GASKINS HANCOCK LLP | PAYMENT RE SETTLEMENT WITH BAXLEY LEASING | 1149-000 | $6,198.77 | | $199,720.85 |
| 01/12/2024 | (25) | EVERETT GASKINS HANCOCK LLP TRUST | | 1149-000 | $6,198.77 | | $205,919.62 |
| 02/07/2024 | (25) | Everett Gaskins Hancock, LLP | Payment on settlement | 1149-000 | $6,198.77 | | $212,118.39 |
| 03/05/2024 | (25) | Everett Gaskins Hancock LLP Trust Account | Payment on Baxley Leasing Settlement | 1149-000 | $6,198.77 | | $218,317.16 |
| 04/18/2024 | (25) | EVERETT GASKINS HANCOCK LLP | payment on Baxley Leasing Settlement | 1149-000 | $6,198.77 | | $224,515.93 |
| | | | | **SUBTOTALS** | $37,192.62 | $396,553.00 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 22-00397-5-DMW | |
| Case Name: | BAXLEY CORPORATION, LLC | |
| Primary Taxpayer ID #: | **-***4998 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 2/23/2022 | |
| For Period Ending: | 1/12/2026 | |

| | |
|---|---|
| Trustee Name: | James Angell |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0020 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $1,425,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/20/2024 | (25) | Everett Gaskins Hancock LLP Trust Account | | 1149-000 | $6,198.77 | | $230,714.70 |
| 06/20/2024 | (25) | EVERETT GASKINS HANCOCK TRUST | PAYMENT RE SETTLEMENT AGREEMENT WITH BAXLEY LEASING | 1149-000 | $6,325.77 | | $237,040.47 |
| 07/15/2024 | (27) | TRAVIS SASSER TRUST ACCOUNT | Note: Bank credited $6,150.00. Upon discovery of the error, the bank was notified and the bank debited the bank account for $45.00 | 1249-000 | $6,105.00 | | $243,145.47 |
| 07/29/2024 | (25) | EVERETT GASKINS HANCOCK LLP | | 1149-000 | $6,325.77 | | $249,471.24 |
| 07/31/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $347.83 | $249,123.41 |
| 08/28/2024 | (25) | EVERETT GASKINS HANCOCK, LLP TRUST | | 1149-000 | $6,325.77 | | $255,449.18 |
| 08/30/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $360.26 | $255,088.92 |
| 09/24/2024 | (25) | Everett Gaskins Hancock LLP | Payment on Baxley Leasing settlement | 1149-000 | $6,325.77 | | $261,414.69 |
| 09/30/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $321.12 | $261,093.57 |
| 10/14/2024 | (25) | Everett Gaskins Hancock LLP | Payment re Baxley Leasing settlement | 1149-000 | $6,325.77 | | $267,419.34 |
| 10/30/2024 | 5060 | International Sureties LTD | Bond Payment | 2300-000 | | $411.92 | $267,007.42 |
| 10/31/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $331.97 | $266,675.45 |
| 11/07/2024 | (27) | EVERETT GASKINS HANCOCK LLP | | 1249-000 | $90,000.00 | | $356,675.45 |
| 11/26/2024 | (25) | EVERETT GASKINS HANCOCK LLP | Payment on Baxley Leasing Settlement | 1149-000 | $6,325.77 | | $363,001.22 |
| 11/26/2024 | 5061 | James Angell | Interim Trustee Commission per order at DE 495 | 2100-000 | | $38,450.17 | $324,551.05 |
| 11/26/2024 | 5062 | James Angell | Interim Trustee expenses per order at DE 495 | 2200-000 | | $1,961.15 | $322,589.90 |
| 11/26/2024 | 5063 | Howard, Stallings, From, Atkins, Angell & Davis, | Interim Compensation allowed per Order at DE 496 | 3110-000 | | $11,245.00 | $311,344.90 |
| 11/26/2024 | 5064 | Howard, Stallings, From, Atkins, Angell & Davis, | Interim expenses allowed per order at DE 496 | 3120-000 | | $1,521.14 | $309,823.76 |
| 11/29/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $422.60 | $309,401.16 |
| 12/04/2024 | 5065 | H & E EQUIPMENT SERVICES, INC | Claim #: 1;    Am Amount Allowed: 263.36; | 7100-000 | | $36.00 | $309,365.16 |
| 12/04/2024 | 5066 | Watson Bowman Acme Corp. | Claim #: 3;    Am Amount Allowed: 417,489.95; | 7100-000 | | $57,064.67 | $252,300.49 |
| 12/04/2024 | 5067 | Airgas USA | Claim #: 5;    Am Amount Allowed: 1,273.97; | 7100-000 | | $174.13 | $252,126.36 |
| 12/04/2024 | 5068 | CJ Geo Contractors | Claim #: 6;    Am Amount Allowed: 24,146.48; | 7100-000 | | $3,300.46 | $248,825.90 |

| | | | | | SUBTOTALS | $140,258.39 | $115,948.42 |
|---|---|---|---|---|---|---|---|

**FORM 25**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 22-00397-5-DMW | |
| Case Name: | BAXLEY CORPORATION, LLC | |
| Primary Taxpayer ID #: | **-***4998 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 2/23/2022 | |
| For Period Ending: | 1/12/2026 | |

| | | |
|---|---|---|
| Trustee Name: | James Angell |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0020 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $1,425,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/04/2024 | 5069 | R.W. Conklin Steel Supply, Inc. | Claim #: 7;  Am Amount Allowed: 20,555.77; | 7100-000 | | $2,809.67 | $246,016.23 |
| 12/04/2024 | 5070 | Vulcan Materials Company | Claim #: 8;  Am Amount Allowed: 2,778.39; | 7100-000 | | $379.76 | $245,636.47 |
| 12/04/2024 | 5071 | Navigator LLC | Claim #: 10;  Am Amount Allowed: 30,000.00; | 7100-000 | | $4,100.55 | $241,535.92 |
| 12/04/2024 | 5072 | Capital One Bank (USA), N.A. by American | Claim #: 11;  Am Amount Allowed: 54,212.30; | 7100-000 | | $7,410.02 | $234,125.90 |
| 12/04/2024 | 5073 | Hendren, Redwine & Malone, PLLC | Claim #: 12;  Am Amount Allowed: 12,629.63; | 7100-000 | | $1,726.28 | $232,399.62 |
| 12/04/2024 | 5074 | Holmes P. Harden, Chapter 7 Trustee - B. Baxley | Claim #: 14;  Am Amount Allowed: 169,417.67; | 7100-000 | | $23,156.88 | $209,242.74 |
| 12/04/2024 | 5075 | Washington County Sanitation Attn: County | Claim #: 17;  Am Amount Allowed: 245.70; | 7100-000 | | $33.59 | $209,209.15 |
| 12/04/2024 | 5076 | Selective Insurance Company of America | Claim #: 21;  Am Amount Allowed: 36,086.37; | 7100-000 | | $4,932.47 | $204,276.68 |
| 12/04/2024 | 5077 | Accident Fund Insurance Company of America | Claim #: 22;  Am Amount Allowed: 33,552.00; | 7100-000 | | $4,586.06 | $199,690.62 |
| 12/04/2024 | 5078 | Williams Overman Pierce, LLP | | 3420-000 | | $2,567.00 | $197,123.62 |
| 12/04/2024 | 5079 | Nordlander, CPA, PLLC | | 3410-000 | | $22,245.00 | $174,878.62 |
| 12/04/2024 | 5079 | STOP PAYMENT: Nordlander, CPA, PLLC | | 3410-004 | | ($22,245.00) | $197,123.62 |
| 12/04/2024 | 5080 | Norlander CPA, PLLC | | 3420-000 | | $359.74 | $196,763.88 |
| 12/04/2024 | 5080 | STOP PAYMENT: Norlander CPA, PLLC | | 3420-004 | | ($359.74) | $197,123.62 |
| 12/04/2024 | 5081 | Nordlander, CPA, PLLC | | 3410-000 | | $9,195.00 | $187,928.62 |
| 12/30/2024 | (25) | EVERETT GASKINS HANCOCK LLP | Payment re Baxley Leasing Settlement | 1149-000 | $6,325.77 | | $194,254.39 |
| 12/31/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $320.76 | $193,933.63 |
| 01/31/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $242.41 | $193,691.22 |
| 02/19/2025 | (25) | EVERETT  GASKINS HANCOCK, LLP | Payment re Baxley Leasing settlement | 1149-000 | $6,325.77 | | $200,016.99 |
| 02/24/2025 | (28) | BANK OF AMERICA | PROCEEDS OF BANK ACCOUNT | 1290-000 | $49.04 | | $200,066.03 |
| 02/25/2025 | (25) | EVERETT GASKINS HANCOCK, LLP | Payment re Baxley Leasing settlement | 1149-000 | $6,325.77 | | $206,391.80 |
| 02/28/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $247.77 | $206,144.03 |
| 03/25/2025 | (25) | EVERETT GASKINS HANCOCK LLP | Payment re Baxley Leasing Settlement | 1149-000 | $6,325.77 | | $212,469.80 |
| 03/31/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $259.86 | $212,209.94 |
| 04/30/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $265.52 | $211,944.42 |
| 05/01/2025 | (25) | Everett Gaskins Hancock LLP | Payment re Baxley Leasing Settlement | 1149-000 | $6,325.77 | | $218,270.19 |
| | | | **SUBTOTALS** | | $31,677.89 | $62,233.60 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 22-00397-5-DMW | |
| Case Name: | BAXLEY CORPORATION, LLC | |
| Primary Taxpayer ID #: | **-***4998 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 2/23/2022 | |
| For Period Ending: | 1/12/2026 | |

| | | |
|---|---|---|
| Trustee Name: | James Angell |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0020 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $1,425,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/07/2025 | 5082 | Walter L. Hinson | | 5300-000 | | $10,850.50 | $207,419.69 |
| 05/20/2025 | (25) | Everett Gaskins Hancock Trust Account | Payment re Baxley Leasing Settlement | 1149-000 | $6,325.77 | | $213,745.46 |
| 05/30/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $276.35 | $213,469.11 |
| 06/02/2025 | (25) | Everett Gaskins Hancock LLP | Final payment re Baxley leasing settlement | 1149-000 | $76,419.58 | | $289,888.69 |
| 06/02/2025 | (25) | Everett Gaskins Hancock, LLP | Final payment re Baxley Leasing Settlement; recorded twice and reversed | 1149-000 | $76,419.58 | | $366,308.27 |
| 06/03/2025 | (25) | DEP REVERSE: Everett Gaskins Hancock, LLP | Final payment re Baxley Leasing Settlement; recorded twice and reversed | 1149-000 | ($76,419.58) | | $289,888.69 |
| 06/25/2025 | 5083 | International Sureties LTD | Payment re Blanket Bond | 2300-000 | | $14.83 | $289,873.86 |
| 06/30/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $362.36 | $289,511.50 |
| 07/10/2025 | | United States Bankruptcy Court, EDNC | Payment for filing fee AP 24-00011 | 2700-000 | | $350.00 | $289,161.50 |
| 07/11/2025 | 5084 | Williams Overman Pierce, LLP | Fees allowed per DE 523 | 3410-000 | | $2,101.50 | $287,060.00 |
| 08/01/2025 | 5085 | Williams Overman Pierce, LLP | Fees allowed per Order at DE 526 | 3410-000 | | $3,193.00 | $283,867.00 |
| 09/22/2025 | 5086 | Howard, Stallings, From, Atkins, Angell & Davis, | Claim #: ;     Am Amount Allowed: 2,032.08; | 3120-000 | | $25.75 | $283,841.25 |
| 09/22/2025 | 5087 | Howard, Stallings, From, Atkins, Angell & Davis, | Claim #: ;     Am Amount Allowed: 164,128.75; | 3110-000 | | $862.50 | $282,978.75 |
| 09/22/2025 | 5088 | James Angell | Trustee Compensation | 2100-000 | | $15,014.98 | $267,963.77 |
| 09/22/2025 | 5089 | James Angell | Trustee Expenses | 2200-000 | | $402.76 | $267,561.01 |
| 09/22/2025 | 5090 | H & E EQUIPMENT SERVICES, INC | Claim #: 1;     Am Amount Allowed: 263.36; | 7100-000 | | $87.79 | $267,473.22 |
| 09/22/2025 | 5091 | Watson Bowman Acme Corp. | Claim #: 3;     Am Amount Allowed: 417,489.95; | 7100-000 | | $139,168.78 | $128,304.44 |
| 09/22/2025 | 5092 | Airgas USA | Claim #: 5;     Am Amount Allowed: 1,273.97; | 7100-000 | | $424.68 | $127,879.76 |
| 09/22/2025 | 5093 | CJ Geo Contractors | Claim #: 6;     Am Amount Allowed: 24,146.48; | 7100-000 | | $8,049.14 | $119,830.62 |
| 09/22/2025 | 5094 | R.W. Conklin Steel Supply, Inc. | Claim #: 7;     Am Amount Allowed: 20,555.77; | 7100-000 | | $6,852.19 | $112,978.43 |
| 09/22/2025 | 5095 | Vulcan Materials Company | Claim #: 8;     Am Amount Allowed: 2,778.39; | 7100-000 | | $926.17 | $112,052.26 |
| 09/22/2025 | 5096 | Navigator LLC | Claim #: 10;     Am Amount Allowed: 30,000.00; | 7100-000 | | $10,000.39 | $102,051.87 |
| 09/22/2025 | 5097 | Capital One Bank (USA), N.A. by American | Claim #: 11;     Am Amount Allowed: 54,212.30; | 7100-000 | | $18,071.47 | $83,980.40 |
| 09/22/2025 | 5098 | Hendren, Redwine & Malone, PLLC | Claim #: 12;     Am Amount Allowed: 12,629.63; | 7100-000 | | $4,210.04 | $79,770.36 |
| | | | | **SUBTOTALS** | **$82,745.35** | **$221,245.18** | |

**FORM 25**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No. | 22-00397-5-DMW | | Trustee Name: | James Angell |
|---|---|---|---|---|
| Case Name: | BAXLEY CORPORATION, LLC | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4998 | | Checking Acct #: | ******0020 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 2/23/2022 | | Blanket bond (per case limit): | $1,425,000.00 |
| For Period Ending: | 1/12/2026 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/22/2025 | 5099 | Holmes P. Harden, Chapter 7 Trustee for B. Baxley | Claim #: 14;     Am Amount Allowed: 169,417.67; | 7100-000 | | $56,474.76 | $23,295.60 |
| 09/22/2025 | 5100 | Washington County Sanitation Attn: County | Claim #: 17;     Am Amount Allowed: 245.70; | 7100-000 | | $81.90 | $23,213.70 |
| 09/22/2025 | 5101 | Selective Insurance Company of America | Claim #: 21;     Am Amount Allowed: 36,086.37; | 7100-000 | | $12,029.26 | $11,184.44 |
| 09/22/2025 | 5102 | Accident Fund Insurance Company of America | Claim #: 22;     Am Amount Allowed: 33,552.00; | 7100-000 | | $11,184.44 | $0.00 |
| 10/23/2025 | 5101 | STOP PAYMENT: Selective Insurance | Claim #: 21;     Am Amount Allowed: 36,086.37; | 7100-004 | | ($12,029.26) | $12,029.26 |
| 10/23/2025 | 5103 | Selective Insurance Company of America | Claim #: 21;     Am Amount Allowed: 36,086.37; | 7100-000 | | $12,029.26 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $1,332,171.79 | $1,332,171.79 | $0.00 |
| **Less: Bank transfers/CDs** | $680,839.79 | $325,000.00 | |
| **Subtotal** | $651,332.00 | $1,007,171.79 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $651,332.00 | $1,007,171.79 | |

**For the period of  2/23/2022  to  1/12/2026**

| | |
|---|---|
| Total Compensable Receipts: | $651,332.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $651,332.00 |
| Total Internal/Transfer Receipts: | $680,839.79 |
| | |
| Total Compensable Disbursements: | $1,007,171.79 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $1,007,171.79 |
| Total Internal/Transfer  Disbursements: | $325,000.00 |

**For the entire history of the account between  03/15/2022  to  1/12/2026**

| | |
|---|---|
| Total Compensable Receipts: | $651,332.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $651,332.00 |
| Total Internal/Transfer Receipts: | $680,839.79 |
| | |
| Total Compensable Disbursements: | $1,007,171.79 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $1,007,171.79 |
| Total Internal/Transfer  Disbursements: | $325,000.00 |

## FORM 25

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 22-00397-5-DMW | |
| Case Name: | BAXLEY CORPORATION, LLC | |
| Primary Taxpayer ID #: | **-***4998 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 2/23/2022 | |
| For Period Ending: | 1/12/2026 | |

| | | |
|---|---|---|
| Trustee Name: | James Angell |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0021 |
| Account Title: | ESCROW ACCOUNT |
| Blanket bond (per case limit): | $1,425,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/06/2022 | (23) | HENDREN & MALONE, PLLC TRUST ACCOUNT | Funds in trust account for law firm | 1290-000 | $183,800.00 | | $183,800.00 |
| 10/27/2023 | | Transfer To: #******0020 | Transfer per Order at DE 455 | 9999-000 | | $183,800.00 | $0.00 |

|  |  |  |  |
|---|---|---|---|
| **TOTALS:** | $183,800.00 | $183,800.00 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $183,800.00 | |
| **Subtotal** | $183,800.00 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $183,800.00 | $0.00 | |

| For the period of 2/23/2022 to 1/12/2026 | | For the entire history of the account between 04/06/2022 to 1/12/2026 | |
|---|---|---|---|
| Total Compensable Receipts: | $183,800.00 | Total Compensable Receipts: | $183,800.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $183,800.00 | Total Comp/Non Comp Receipts: | $183,800.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $183,800.00 | Total Internal/Transfer Disbursements: | $183,800.00 |

**FORM 25**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No. | 22-00397-5-DMW | | Trustee Name: | James Angell |
|---|---|---|---|---|
| Case Name: | BAXLEY CORPORATION, LLC | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4998 | | Checking Acct #: | ******0021 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | ESCROW ACCOUNT |
| For Period Beginning: | 2/23/2022 | | Blanket bond (per case limit): | $1,425,000.00 |
| For Period Ending: | 1/12/2026 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|
| | | $1,007,171.79 | $1,007,171.79 | $0.00 |

| **For the period of 2/23/2022 to 1/12/2026** | | **For the entire history of the case between 02/23/2022 to 1/12/2026** | |
|---|---|---|---|
| Total Compensable Receipts: | $1,007,171.79 | Total Compensable Receipts: | $1,007,171.79 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,007,171.79 | Total Comp/Non Comp Receipts: | $1,007,171.79 |
| Total Internal/Transfer Receipts: | $1,005,839.79 | Total Internal/Transfer Receipts: | $1,005,839.79 |
| | | | |
| Total Compensable Disbursements: | $1,007,171.79 | Total Compensable Disbursements: | $1,007,171.79 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,007,171.79 | Total Comp/Non Comp Disbursements: | $1,007,171.79 |
| Total Internal/Transfer Disbursements: | $1,005,839.79 | Total Internal/Transfer Disbursements: | $1,005,839.79 |

/s/ JAMES ANGELL

JAMES ANGELL